# EXHIBIT  A
### Cause No. 1:22-cv-559




# Sheriff Maurice C. Cook
# Bastrop County
200 Jackson Street
Bastrop, Texas 78602
Phone (512) 549-5100 ✦ Fax (512) 549-5195

## FAX COVER SHEET

| TO: Natalie Jordan | FROM<br>Bastrop County Jail – Medical Department |
|---|---|
| Company:  James Wood, Atty at Law | Date:  5/24/22 |
| Phone Number:  512-692-9266 | Phone Number:<br>512-549-5077 |
| Fax Number:  512-686-3152 | Fax Number:<br>512-549-5191 |
| Re: Zunaga's medical records | # of pages  multiple |

| ☐Urgent | ☐For Review | ☐Comment | ☐Reply | ☐Recycle |

**Notes/Comments**

Staff Signature

**CONFIDENTIALITY NOTICE:** The documents accompanying this telecopy transmission contain confidential information. The information is intended for the use of the recipient named above. If you have received this telecopy in error, please notify us immediately by telephone to arrange for return of the documents to us. You are hereby notified that any disclosure, copying distribution, or the taking of any action to the contents of this telecopy information is strictly prohibited.

1

Zuniga, Daniel

SO 62339

DOB 7/14/1981




## BASTROP COUNTY JAIL
## BOOKING SHEET

SO#
**62339**

Booking # 20-01014

| NAME (LAST, FIRST, MIDDLE) | | | | | | | DATE OF BIRTH 07/14/1981 | | PLACE OF BIRTH AUSTIN, TX United States | | CITZ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZUNIGA, DANIEL, JR | | | | | | | | | | | |

| SEX | RACE | ETH | HGT | WGT | EYES | HAIR | BLD: | COMPL: | SCARS, MARKS, TATTOOS, AMPUTATIONS |
|---|---|---|---|---|---|---|---|---|---|
| M | W | H | 6 Ft. 1 In. | 180 | BRO | Bald | MED | LGT | TATTOO ON ARM, LEFT, NONSPECIFIC; TATTOO ON FOREARM, LEFT; TATTOO ON NECK; TATTOO ON FOREARM, RIGHT |

| DRIVER LICENSE NUMBER | STATE | SOCIAL SECURITY NUMBER | DPS# | FBI# | ID CARD NO. | STATE |
|---|---|---|---|---|---|---|
| TX-21126196 | Texas | 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 | 05549300 | 309722CB6 | | |

**IDENTIFIERS**

ALIAS NAME(S):
ZUNIGA, DANIEL; ZUNIGA, DANIEL B; ZUNIGA, DANIEL BILLELA; ZUNIGA, DANIEL BILLELA, JR ; ZUNIGAJR, DANIEL

ADDRESS
124 Meadow DR
BASTROP TX 78602-0000       PHONE:

OCCUPATION:       EMPLOYER:

REMARKS:

PHONE NUMBERS CALLED AT BOOKING:
737-206-2369; 737-206-2369
EMERGENCY CONTACT:
DIANA ZUNIGA Spouse 124 Meadow DR
BASTROP TX 78602-0000 737-206-2368

**ARREST**

| ARRESTING AGENCY Bastrop County Sheriff's Office | ARRESTING OFFICER Davis, Derek Ryan | DATE OF ARREST 04/04/2020 | TIME OF ARREST 1:10 AM | AGENCY ARREST NO. |
|---|---|---|---|---|

ARREST LOCATION:       DEFENDANT CONDITION:

| VEHICLE MAKE: | MODEL: | COLOR: | YEAR: | LIC. NO.: | STATE: |
|---|---|---|---|---|---|

| TOWED BY: | STORED: | JAILING ID# 20-01014 |
|---|---|---|

**CHARGE**

| OFFENSE | AUTHORITY/WARRANT NO | BOND | FINE | COURT | HOLD | DISPOSITION |
|---|---|---|---|---|---|---|
| CREDIT CARD ABUSE | 16,976 | | | | Local Warrant | |

| CASH: | CHECKS/MO: | RECEIPT NO. # | BOX#? |
|---|---|---|---|

**PROPERTY**

| QTY | ITEM DESCRIPTION | LOCATION |
|---|---|---|
| 1 | gra shirt | Property |
| 1 | blue pants | Property |
| 1 | black socks | Property |
| 1 | gray underwear | Property |
| 1 | black jacket | Property |
| 1 | black belt | Property |
| 1 | black and gray shoes | Property |
| 1 | black lighter | Property |
| 1 | TEXAS ID | Property |
| 1 | misc papers | Property |

I certify that the above is a correct list of items removed from my possession at the time I was placed in jail. I understand if I am a foreign national I have the right to contact my consulate. Entiendo que si soy un ciudadano extranjero, tengo el derecho de contactar a mi consulado.
Prisoner's Signature:

Booking Officer's Signature:       Date/Time: 04/04/2020 1:19 AM

5

ZUNIGA, DANIEL BILLELA
SO Number# 62339

Bastrop County Sheriff's Office
200 Jackson Street
Bastrop, TX. 78602

Encounter: 06-10-2020 01:09 PM
Page 1 of 1

| Encounter | | | 06-10-2020 01:09 PM |
|---|---|---|---|
| ZUNIGA, DANIEL BILLELA | SO Number# 62339 | Gender: Male | DOB 07-14-1981 |

**Dictation:**

PROVIDER PROGRESS NOTE:Respiratory Emergency

Name:  DANIEL BILLELA ZUNIGA
ID#:  62339
DOB/Age:  07-14-1981 / 38 year old
Date:  06-10-2020 Wed

Allergies:
     FISH
     PHENERGAN
     WORCESTERSHIRE SAUCE
Medication          Dosage  Directions
IBUPROFEN 800MG TAB  800MG    Take 1 Tablet by mouth 3 times per day for 25 days
Melatonin 10mg       10mg     Take 1 Tablet by mouth 1 time per day for 365 days
OLANZAPINE 10MG TAB  10MG     Take 1 Tablet by mouth 1 time per day for 365 days
OMEPRAZOLE 40MG CAP  40MG     Take 1 Capsule by mouth 2 times per day for 365 days
PRAZOSIN HCL 1MG CAP 1MG      Take 1 Capsule by mouth 1 time per day for 365 days
TRAZODONE 50MG TAB   50MG     Take 1 Tablet by mouth 1 time per day for 365 days
TRILEPTAL 300MG TAB  300MG    Take 1 Tablet by mouth 2 times per day for 365 days


At approximately 1045, inmate was brought via wheelchair to Medical Department due to difficulty
breathing.  Inmate was conscious, diaphoretic, with expiratory stridor, low-pitched.  Lung exam with
air movement, and no wheezes were appreciated.  Initial BP 139/102, SpO2 96%, HR 175 per Medical
Officer Warren.  Inmate became more diaphoretic during initial exam, with decreased SpO2 down to
below 80% with accessory muscle use, and dusky fingernails, and 100% O2 was started via NRB.  Inmate
color improved, and he calmed down, and Albuterol neb was started while continuing with 100% O2.

As SpO2 improved, transport was notified and prepared to transport inmate directly to Seton Bastrop
ER for further evaluation and treatment.



Electronically signed by Wei-Ann Lin, MD on 06-10-2020 01:53:45 PM (Type: Provider)

| Vitals: | |
|---|---|
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Lin, Wei-Ann, MD, Bastrop County Jail ID: 1 |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | Provider Progress Note |
| Sign Off: | Signed Off By: WLIN on: 2020-06-10 Wed 01:53 PM |

Printed: 06-10-2020 01:55 PM  Printed By: ADMINMW        Wei-Ann Lin, MD

ZUNIGA, DANIEL BILLELA
SO Number# 62339

Bastrop County Sheriff's Office
200 Jackson Street
Bastrop, TX. 78602

Encounter: 06-10-2020 12:32 PM
Page 1 of 1

| Encounter | | | 06-10-2020 12:32 PM |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| | |
|---|---|
| Dictation: | NURSE PROGRESS NOTE: Transfer to Seton (Bastrop)<br><br>Name:  DANIEL BILLELA ZUNIGA<br>IDN:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  06-10-2020 Wed / 12:32 PM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication    Dosage Directions<br>IBUPROFEN 800MG TAB  800MG  Take 1 Tablet by mouth 3 times per day for 25 days<br>Melatonin 10mg    10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB  10MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG  Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCl 1MG CAP 1MG   Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB  300MG Take 1 Tablet by mouth 2 times per day for 365 days<br><br>(approx 1045) Mr. Zuniga presented to the Medical Dept via wheelchair with respiratory difficulty. I could hear what may be an expiratory lower-pitched stridor.  He was diaphoretic, conscious, and initial pulse ox was below 80%.  HR was ranging from 100~130 bpm.  I started hi-flow O2 via 100% NRB mask from a portable tank @ 25 LPM.  Little air movement was auscultated in the lower lobes, and scant air movement in the upper.  As he calmed, he began to move more air and we initiated a breathing treatment of Albuterol while continuing the NRB @ 10 LPM.  Pulse ox increased, diaphoresis ceased and we began a plan to transfer him to higher level of care.  I called report to "Robert, RN" @ Ascension Seton-Bastrop.<br><br>Booking has him leaving the sally port via transport at 1058.<br><br>At approx 1145 it was reported to me by SGT Horsely that "they put a tube in his throat to see if he had a blockage, and they are moving him to Seton-Kyle"  This was relayed to Dr. Lin.<br><br>At approx 1220 it was reported that CPR was in progress, and TOD was 1239.<br><br>Electronically Approved by Mark White, LVN on 06-10-2020 12:47:16 PM. |
| Vitals: | |
| Condition Related To: | |
| | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: White, Mark, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: ADMINMW on: 2020-06-10 Wed 12:43 PM |

Printed: 06-10-2020 01:53 PM  Printed By: ADMINMW        Mark White, LVN

| Dictation: | NURSE PROGRESS NOTE:Respiratory Emergency |
|---|---|
|  | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 06-10-2020 Wed / 11:34 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication           Dosage Directions<br>IBUPROFEN 800MG TAB   800MG  Take 1 Tablet by mouth 3 times per day for 25 days<br>Melatonin 10mg       10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB  10MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG    Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB  300MG  Take 1 Tablet by mouth 2 times per day for 365 days<br><br>VITAL SIGNS:<br>Blood Pressure         198/102 mmHg<br>Temperature           96.0 °F / 35.56 °C<br>Pulse               175 /minute<br>Pulse Oxygen          96%<br><br>NURSE COMMENTS:<br>10:30; Medical called to M010;<br>Upon arrival to M010; M/O noted I/M was seated at the table; I/M was diaphoretic, and appears to<br>have be having an respiratory emergency.<br>I/M c/o not being able to breathe and stated that's why I've been telling y'all I need my saline.<br>M/O informed I/M that you're going to Medical to see the Dr. I/M speaks loud and clearly using<br>profanity concerning the Dr.<br>I/M was transported to Medical via W/C.<br>I/M was placed on O2 nasal canister and was given one Neb tx.<br>11:00;I/M was then transported to Ascension Seton Hospital via BCSO Jail Staff.<br><br>Electronically signed by Rosa Warren, MA on 06-10-2020 11:55:34 AM (Type: Nurse) |
| Vitals: | Blood Pressure: 198/102<br>Temperature: 96.0<br>Pulse: 175<br>Pulse Oxygen: 96 |
| Condition Related To: |  |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: |  |
| Procedures: |  |
| Providers: | Attending Provider: Warren, Rosa, MA, ID; |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: |  |
| Sign Off: | Signed Off By: RWARREN on: 2020-06-10 Wed 11:55 AM |

 **Encounter**                                                                06-09-2020 05:27 PM

**ZUNIGA, DANIEL BILLELA**       **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>     FISH<br>     PHENERGAN<br>     WORCESTERSHIRE SAUCE<br><br>Purpose:  Medical<br>Date/Time Collected:  06-09-2020 05:27 PM<br><br>Medication          Dosage Directions<br>IBUPROFEN 800MG TAB   800MG   Take 1 Tablet by mouth 3 times per day for 25 days<br>Melatonin 10mg        10mg    Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB   10MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP   40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP  1MG     Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB    50MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB   300MG   Take 1 Tablet by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 06-09-2020 05:27 PM<br>Reason:  Complaint<br>Disposition: "06/09/2020 16:42:10<br>HOW LONG BEFORE I CAN APPLY FOR TRUSTY AGAIN... I DID NOTHING WRONG NOR DID I LIE ABOUT THE<br>COMMISSARY LADY... SHE JUST FORGOT THAT WE HAD THAT CONVERSATION ALOST 10 WEEKS AGO... THERE IS<br>NOTHING PYSICALLY WRONG WITH ME... PLEASE DONT RESPOND WITH (YOUR REQUEST WILL BE SENT TO THE DR)"<br><br><br>     Answered question/inquiry<br><br>"06/09/2020 17:26:50<br>Per Dr. Lin response to your last request in regards to being a trusty. To work as a trusty is a<br>privilege, not a right. You were found to have made false statements about Ms. Frerich and<br>commissary position, and will not be approved to work as trusty. "<br><br><br><br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 06-09-2020 05:28:01 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 06-09-2020 10:09:15 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-06-09 Tue 10:09 PM |

| **Encounter** | **06-07-2020 01:57 PM** |
|---|---|
| **ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981** | |

| Dictation: | Med Request:<br><br>Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 06-07-2020 01:57 PM<br><br>Medication           Dosage Directions<br>IBUPROFEN 800MG TAB  800MG  Take 1 Tablet by mouth 2 times per day for 30 days Pre-dental,<br>Melatonin 10mg      10mg  Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB  10MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG  Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG  Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB  300MG  Take 1 Tablet by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 06-07-2020 01:57 PM<br>Reason: Complaint<br>Disposition:"06/07/2020 13:42:14<br>REQUEST TO INCREASE MOTRIN TO 3 TIMES A DAY... TOOTH PAIN STILL CONTINUES TO HURT AFTER ABOUT AN<br>HOUR OF RELEIF... PAIN GOES AWAY FOR ABOUT AN HOUR AND A HALF THE MOST AND THEN RETURNS"<br><br><br>    Answered question/inquiry: Refer for orders.<br><br><br>Electronically signed by Lisa Barriga, NCMA on 06-07-2020 01:59:04 PM (Type: Nurse)<br><br><br>Increase Motrin 800 mg tid with original end date.<br><br>Electronically signed by Wei-Ann Lin, MD on 06-07-2020 09:56:27 PM (Type: Provider)<br><br>Noted:<br>I/M informed via Med Tx form:<br>Motrin 800 mg increased to tid with original end date.<br><br>Electronically signed by Rosa Warren, MA on 06-07-2020 11:33:54 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: RWARREN on: 2020-06-07 Sun 11:33 PM |



**Encounter**                                                      **06-03-2020 10:48 AM**

**ZUNIGA, DANIEL BILLELA**      **SO Number# 62339**    **Gender: Male**      **DOB 07-14-1981**

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old |
| | PATIENT ALLERGIES:<br>     FISH<br>     PHENERGAN<br>     WORCESTERSHIRE SAUCE |
| | Purpose:  Medical<br>Date/Time Collected:  06-03-2020 10:48 AM |
| | Medication         Dosage Directions<br>IBUPROFEN 800MG TAB   800MG   Take 1 Tablet by mouth 2 times per day for 30 days Pre-dental,<br>Melatonin 10mg        10mg    Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB   10MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP   40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP  1MG     Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB    50MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB   300MG   Take 1 Tablet by mouth 2 times per day for 365 days |
| | Date/Time Triaged: 06-03-2020 10:48 AM<br>Reason:  Complaint<br>Disposition: |
| | Per Medical Request - " 06/03/2020 09:42:31<br>I DONT UNDERSTAND, AM I APPROVED OR NOT?  THERES NOTHING PHYSICALLY WRONG WITH ME... ALL MY<br>COMPLAINTS ARE ABOUT FINANCIAL REASONS, NOT PHYSICAL INCAPABILITIES" |
| |     Answered question/inquiry<br>Refer to Dr Lin. |
| | Electronically signed by Dorena Martinez, NCMA on 06-03-2020 10:48:48 AM (Type: Nurse) |
| | To work as a trusty is a privilege, not a right.  Inmate was found to have made false statement<br>about Ms. Frerich and commissary position, and will not be approved to work as trusty. |
| | Electronically signed by Wei-Ann Lin, MD on 06-03-2020 02:28:54 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Martinez, Dorena, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-06-03 Wed 02:28 PM |

| **Encounter** | | **06-03-2020 10:44 AM** |
|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339   Gender: Male** | **DOB 07-14-1981** |

**14**

| Dictation: | Med Request:

Name:  DANIEL BILLELA ZUNIGA
ID#:  62339
DOB/Age:  07-14-1981 / 38 year old

PATIENT ALLERGIES:
    FISH
    PHENERGAN
    WORCESTERSHIRE SAUCE

Purpose:  Medical
Date/Time Collected:  06-03-2020 10:45 AM

Medication              Dosage  Directions
IBUPROFEN 800MG TAB      800MG   Take 1 Tablet by mouth 2 times per day for 30 days Pre-dental,
Melatonin 10mg           10mg    Take 1 Tablet by mouth 1 time per day for 365 days
OLANZAPINE 10MG TAB      10MG    Take 1 Tablet by mouth 1 time per day for 365 days
OMEPRAZOLE 40MG CAP      40MG    Take 1 Capsule by mouth 2 times per day for 365 days
PRAZOSIN HCL 1MG CAP     1MG     Take 1 Capsule by mouth 1 time per day for 365 days
TRAZODONE 50MG TAB       50MG    Take 1 Tablet by mouth 1 time per day for 365 days
TRILEPTAL 300MG TAB      300MG   Take 1 Tablet by mouth 2 times per day for 365 days

Date/Time Triaged: 06-03-2020 10:45 AM
Reason:  Complaint
Disposition:

Per Medical Request - "06/02/2020 19:47:50
I FEEL LIKE I AM BEING DISCRIMINATED AGAINST BY DR LIN, BECAUSE WE HAVE HISTORY SHE IS NOTALLOWING
ME TO WORK... THERE IS NOTHING PHYSICALLY WRONG WITH ME TO BE WITHHELD FROM BEING A TRUSTY... I WENT
BACK AND FORTH WITH HER FOR ABOUT A MONTH ABOUT TAKING MONEY FROM ME, AND SHE IS COUNTING THEM AS
MEDICAL COMPLAINTS AND NOT ALLOWING ME TO WORK... I UNDERSTAND THAT THESE NUMBER OF COMPLAINT COUNT
WHEN YOUR UP FOR A TRUSTY POSITION... BUT MY CASE IS DIFFERENT... I WAS COMPLAINING ABOUT FINANCIAL
REASONS, NOT FOR PHYSICAL INCAPABILITIES... CAN SOMEONE PLEASE ASK HER WHY I CANT GET A JOB AND
BETTER MYSELF TO GO HOME, BECAUSE IVE ALREADY ASKED HER TO GIVE ME A REASON WHY I CANT WORK AND HER
ANSWER IS NO... WITHOUT ANY SPECIFICATIONS"


    Answered question/inquiry
Refer to Dr Lin.


Electronically signed by Dorena Martinez, NCMA on 06-03-2020 10:45:47 AM (Type: Nurse)


To work as a trusty is a privilege, not a right.  Inmate was found to have made false statement
about Ms. Frerich and commissary position, and will not be approved to work as trusty.


Electronically signed by Wei-Ann Lin, MD on 06-03-2020 02:28:54 PM (Type: Provider)

Electronically signed by Dorena Martinez, NCMA on 06-03-2020 03:21:40 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:
1st Date Of Illness:
Unable To Work Dates:
Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Martinez, Dorena, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: DMARTINEZ on: 2020-06-03 Wed 03:21 PM |

**Encounter**                                        06-03-2020 12:51 AM

**ZUNIGA, DANIEL BILLELA**   **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

**15**

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA |
| | ID#: 62339 |
| | DOB/Age: 07-14-1981 / 38 year old |
| | |
| | PATIENT ALLERGIES: |
| |     FISH |
| |     PHENERGAN |
| |     WORCESTERSHIRE SAUCE |
| | |
| | Purpose: Medical |
| | Date/Time Collected: 06-03-2020 12:52 AM |
| | |
| | Medication         Dosage Directions |
| | Melatonin 10mg     10mg   Take 1 Tablet by mouth 1 time per day for 365 days |
| | OLANZAPINE 10MG TAB  10MG  Take 1 Tablet by mouth 1 time per day for 365 days |
| | OMEPRAZOLE 40MG CAP  40MG  Take 1 Capsule by mouth 2 times per day for 365 days |
| | PRAZOSIN HCL 1MG CAP 1MG   Take 1 Capsule by mouth 1 time per day for 365 days |
| | TRAZODONE 50MG TAB   50MG  Take 1 Tablet by mouth 1 time per day for 365 days |
| | TRILEPTAL 300MG TAB  300MG  Take 1 Tablet by mouth 2 times per day for 365 days |
| | |
| | Date/Time Triaged: 06-03-2020 12:52 AM |
| | Reason: Complaint |
| | "06/02/2020 16:32:21 |
| | REQUEST TO EXTEND IBREPROPHINE ANOTHER 30 DAYS... STILL HAVE TOOTH PAIN DUE TO DENTIST NOT BEING |
| | ABLE TO EXTRACT IT... DENTIST TOLD ME TO GET BACK ON LIST FOR THE END OF THIS MONTH, HE WILL HAVE |
| | PROPER EQUIPMENT TO EXTRACT... CAN WE RAISE THE DOSAGE THIS TIME... I WAS STILL HAVING TOOTH PAIN |
| | TROUGHOUT THE DAY... ALSO WHAT IS GOING ON WITH MY TRUSTY APROVAL... IVE DONE NOTHING TO PROVENT ME |
| | A POSITION NOR IS THERE ANYTHING PHYSICALLY WRONG WITH ME... THANKS" |
| | |
| | Disposition: |
| | Start Motrin 800mg BID Pre-Dental; |
| | RE:Trusty approval; Per M/O Harros; |
| | "I/M not cleared for trusty work due to, too many medical complaints" |
| | |
| | Electronically signed by Rosa Warren, MA on 06-03-2020 12:59:55 AM (Type: Nurse) |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 06-03-2020 02:28:55 PM (Type: Provider) |
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: Warren, Rosa, MA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2020-06-03 Wed 02:28 PM |

**Encounter**                                                              **06-01-2020 04:45 PM**

**ZUNIGA, DANIEL BILLELA**        **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | Med Request:<br><br>Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 06-01-2020 04:45 PM<br><br>Medication          Dosage Directions<br>Melatonin 10mg      10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB  10MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG    Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB  300MG  Take 1 Tablet by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 06-01-2020 04:45 PM<br>Reason: Inquiry<br>Disposition:<br>06/01/2020 13:22:30<br>"I DID SPEAK WITH HER ABOUT HELPING IN COMMISSARY BACK IN APRIL... SHE TOLD ME JUST TO APPLY BECAUSE<br>I AM BILINGUAL... SHE SAID SHE WILL SEE WHAT SHE CAN DO... MAYBE SHE FORGOT, IT HAS BEEN ALMOST 2<br>MONTHS... THATS ONE OF THE REASONS WHY I APPLIED FOR TRUSTY... I DONT HAVE TO LIE ABOUT ANYTHING TO<br>GET A JOB... I CAN DO ANY POSITION... WHAT MEDICAL COMPLAINTS ARE YOU TALKING ABOUT... I KNW I HAVE<br>A LOT OF BACK AND FORTH COMPLAITS BUT ITS ABOUT FINANCIAL REASONS,NOT PHYSICAL INCAPABILITIES...<br>WHAT ARE YOU SAYING IS PHYSICALLY WRONG WITH ME THAT IS KEEPING ME FROM WORKING"<br><br>    Answered question/inquiry<br><br>06/01/2020 16:44:47<br>"Your response has been documented."<br><br><br>Electronic Signature:<br>Electronically Approved by Alanna Dickinson, NCMA on 06-01-2020 04:45:56 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 06-02-2020 08:15:51 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Dickinson, Alanna, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-06-02 Tue 08:15 PM |

| Encounter | 06-01-2020 12:22 PM |
| --- | --- |
| ZUNIGA, DANIEL BILLELA    SO Number# 62339    Gender: Male    DOB 07-14-1981 | |

| Dictation: | Med Request:<br><br>Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 06-01-2020 12:22 PM<br><br>Medication          Dosage Directions<br>Melatonin 10mg        10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 10MG TAB   10MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP   40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP  1MG    Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB    50MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB   300MG  Take 1 Tablet by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 06-01-2020 12:22 PM<br>Reason: Inquiry<br>Disposition:<br>06/01/2020 10:42:31<br>"IM I APPROVED FOR TRUSTY ? IF NOT PLZ SPECIFY WHY"<br><br>        Answered question/inquiry<br><br>06/01/2020 12:21:46<br>"You had previously reported that you spoke with Ms. Frerich about a commissary position. On<br>05/28/2020 it was verified with Ms. Frerich that there was not a discussion about a reported<br>commissary position. We have to document this as a false statement and therefore you cannot work as<br>a trusty. There was also multiple medical complaints. To work as a trusty is a privilege, not a<br>right. Thank you."<br><br>Electronic Signature:<br>Electronically Approved by Alanna Dickinson, NCMA on 06-01-2020 12:22:37 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 06-01-2020 12:41:25 PM (Type: Provider)<br><br>Electronically signed by Wei-Ann Lin, MD on 06-01-2020 01:37:10 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Dickinson, Alanna, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-06-01 Mon 01:37 PM |

 **Encounter**                                           **05-31-2020 10:29 PM**

 **ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | NURSE PROGRESS NOTE: olanzapine |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  05-31-2020 Sun / 10:29 PM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication          Dosage Directions<br>Melatonin 10mg        10mg    Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP   40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP  1MG     Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB  · 50MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB   300MG   Take 1 Tablet by mouth 2 times per day for 365 days<br><br>5/21/2020 MHMR visit, I/M started on olanzapine 5 mg po qhs w/ plans to double dose the next week.<br>5/26/2020 MHMR visit, I/M was to start the increased dose of olanzapine 10 mg po qhs.<br>MAR updated. Med ordered. Med started from supply on hand. Medical tx form completed to remind of<br>increase in dosage.<br><br>Electronically Approved by Karen Ries, LVN on 05-31-2020 10:35:54 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 06-01-2020 12:40:53 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Ries, Karen, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off | Signed Off By: WLIN on: 2020-06-01 Mon 12:40 PM |

| **Encounter** | **05-30-2020 04:15 PM** |
|---|---|
| **ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981** | |

**19**

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 05-30-2020 04:16 PM<br><br>Medication        Dosage Directions<br>Melatonin 10mg    10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG  Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG   Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>TALLSFTAL 300MG TAB  300MG Take 1 Tablet by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 05-30-2020 04:16 PM<br>Reason: Inquiry<br>Disposition:<br><br>Per Medical Request - "05/30/2020 15:45:14<br>OK SINCE MS PHARUS ALREADY FILLED THE COMMISSARY POSITION CAN I STILL WORK ANOTHER POSITION... THERE<br>IS NOTHING PHYSICALLY WRONG WITH ME... I DONT UNDERSTAND WHY I WASNT APPROVED... I KEEP GETTING<br>PASSED UP BECAUSE OF SOME MEDICAL REASON,.. WHY?  AM I APPROVED TO WORK OR NOT... IF NOT MAY YOU<br>PLEASE SPECIFY WHY... IF IM APPROVED CAN YOU PLEASE LET MS GRIFFITH KNW ASAP. THANKS"<br><br>     Answered question/inquiry<br>Refer to Dr Lin re: being a trusty.<br><br><br>Electronically signed by Dorena Martinez, NCMA on 05-30-2020 04:18:07 PM (Type: Nurse)<br><br><br>To work as a trusty is a privilege, not a right.  Inmate has been lying about Ms. Frerich and will<br>not be approved to work as trusty.<br><br><br><br>Electronically signed by Wei-Ann Lin, MD on 06-01-2020 12:06:12 PM (Type: Provider)<br><br>See Medical Request response 06/01/2020 at 12:22PM<br><br><br>SIGNATURE:<br>Electronic Signature:<br>Electronically Approved by Alanna Dickinson, NCMA on 06-01-2020 12:31:07 PM. |
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: Martinez, Dorena, NCMA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: ADICKINSON on: 2020-06-01 Mon 12:31 PM |



**Encounter**                                 **05-28-2020 10:42 AM**

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old |
| | PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE |
| | Purpose:  Medical<br>Date/Time Collected:  05-28-2020 10:42 AM |
| | Medication            Dosage  Directions<br>IBUPROFEN 600MG TAB   600MG   Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg        10mg    Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP   40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP  1MG     Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB    50MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB   300MG   Take 1 Tablet by mouth 2 times per day for 365 days |
| | Date/Time Triaged: 05-28-2020 10:42 AM<br>Reason:  Complaint<br>Disposition:"05/28/2020 09:51:39<br>DR LYNN |
| | IS THERE A REASON WHY I CANT BE RELEASED TO BE A TRUSTY ?<br>PLEASE SPECIFY WHY... I JUST NEED TO DO SALINE WHICH I BUY OFF COMMISSARY... MY TURN TO BE TRUSTY<br>HAS PASSED ME UP SEVERAL TIMES ALREADY... COMMISSARY SGNT FARRIS IS WAITING FOR ME TO BE APROVED<br>BECAUSE I AM BILINGUAL... SHE SAID I CAN HELP HER TEAM A LOT BECAUSE I SPEAK AND WRITE IN ENGLISH<br>AND SPANISH... PLEASE DONT LET ANY BAD HISTORY INTERFERE WITH ME GETTING A JOB AND TRYING TO BETTER<br>MYSELF... THERE IS NOTHING PHYSICALLY WRONG WITH ME... I DONT UNDERSTAND... THX MR ZUNIGA" |
| | Answered question/inquiry: Refer for orders. |
| | Electronically signed by Lisa Barriga, NCMA on 05-28-2020 10:46:28 AM (Type: Nurse) |
| | Verified with Ms. Frerich, and she never talked to inmate regarding commissary trusty position. |
| | Electronically signed by Wei-Ann Lin, MD on 05-28-2020 11:54:41 PM (Type: Provider) |
| | Electronically signed by Dorena Martinez, NCMA on 05-29-2020 03:30:37 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: DMARTINEZ on: 2020-05-29 Fri 03:30 PM |



| **Encounter** | | | **05-28-2020 10:06 AM** |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | NURSE PROGRESS NOTE: Dental<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  05-28-2020 Thu / 10:06 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication           Dosage Directions<br>IBUPROFEN 600MG TAB  600MG  Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg        10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG  Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG   Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB  300MG Take 1 Tablet by mouth 2 times per day for 365 days<br><br>I/M to medical for dental, after speaking with Dentist decided not to be seen.<br><br>Electronically signed by Olivia Harros, CMA on 05-28-2020 10:10:01 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 05-29-2020 02:36:54 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Harros, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-29 Fri 02:36 PM |

**Encounter**                                          **05-27-2020 08:50 AM**

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**     **Gender: Male**     **DOB 07-14-1981**

| Dictation: | NURSE PROGRESS NOTE: Trusty<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  05-27-2020 Wed / 08:50 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication           Dosage Directions<br>IBUPROFEN 600MG TAB  600MG  Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg        10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP  40MG  Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG   Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG  Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 300MG TAB  300MG Take 1 Tablet by mouth 2 times per day for 365 days<br><br>I/M not cleared for trusty work due to, too many medical complaints.<br><br>Electronically signed by Olivia Harros, CMA on 05-27-2020 09:03:11 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 05-27-2020 02:31:52 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |

| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Harros, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-27 Wed 02:31 PM |

## Encounter                                                05-26-2020 09:03 AM

### ZUNIGA, DANIEL BILLELA     SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE: Psych |

```
Name:  DANIEL BILLELA ZUNIGA
ID#:  62339
DOB/Age:  07-14-1981 / 38 year old

Date/Time:  05-26-2020 Tue / 09:03 AM

PATIENT ALLERGIES:
    FISH
    PHENERGAN
    WORCESTERSHIRE SAUCE

Medication          Dosage  Directions
IBUPROFEN 600MG TAB   600MG   Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist
Melatonin 10mg        10mg    Take 1 Tablet by mouth 1 time per day for 365 days
OMEPRAZOLE 40MG CAP   40MG    Take 1 Capsule by mouth 2 times per day for 365 days
PRAZOSIN HCL 1MG CAP  1MG     Take 1 Capsule by mouth 1 time per day for 365 days
TRAZODONE 50MG TAB    50MG    Take 1 Tablet by mouth 1 time per day for 365 days
TRILEPTAL 300MG TAB   300MG   Take 1 Tablet by mouth 2 times per day for 365 days

I/M to medical for psych visit with Aina, BBT, note scanned.

VITAL SIGNS:
Weight                 208 lbs
Height                 6 ft.
BMI                    28.2
BSA (Mosteller)        2.19
BSA (DuBois)           2.17

Electronically signed by Olivia Harros, CMA on 05-26-2020 09:05:43 AM (Type: Nurse)

Electronically signed by Wei-Ann Lin, MD on 05-26-2020 04:41:23 PM (Type: Provider)
```

| Vitals: | Weight: 208 lbs |
| | Height: 6 ft 0 in |
| Condition Related To: | |
| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Harros, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-26 Tue 04:41 PM |

## Encounter                                                05-22-2020 03:09 PM

### ZUNIGA, DANIEL BILLELA     SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE:Nasal saline |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>IDB: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 05-22-2020 Fri / 03:09 PM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication     Dosage Directions<br>IBUPROFEN 600MG TAB  600MG   Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg     10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 5MG TAB  5MG    Take 1 Tablet by mouth 1 time per day for 5 days. Janice plans to<br>increase to 10mg on 5/26/20. Waiting for order to do so.<br>OMEPRAZOLE 40MG CAP  40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG    Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB  50MG    Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 150MG TAB  150MG  Take 1 Tablet by mouth 2 times per day for 3 days<br><br>Medical received call from I/M spouse stating that her husband is requesting to use saline again.<br>But is afraid of putting in request due to last time using was reportedly put in lock down to use.<br>Spouse states is able to provide saline if husband is allowed to use it. Refer for orders.<br><br>Electronically signed by Lisa Barriga, NCMA on 05-22-2020 03:12:34 PM (Type: Nurse)<br><br><br>Inmate needs to request saline rinse by writing medical request via Kiosk, and he will need to stay<br>in lockdown due to all the equipment used for saline rinse.<br><br>Electronically signed by Wei-Ann Lin, MD on 05-24-2020 09:45:21 PM (Type: Provider)<br><br>Noted:<br>I/M informed via Medical tx form.<br><br><br>SIGNATURE:<br>Electronically signed by Rosa Warren, MA on 05-25-2020 03:34:21 AM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: RWARREN on: 2020-05-25 Mon 03:34 AM |



| Encounter | 05-22-2020 04:59 AM |
|---|---|
| ZUNIGA, DANIEL BILLELA | SO Number# 62339    Gender: Male    DOB 07-14-1981 |

| Dictation: | NURSE PROGRESS NOTE: meds |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 05-22-2020 Fri / 04:59 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication        Dosage Directions<br>IBUPROFEN 600MG TAB   600MG  Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg    10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OLANZAPINE 5MG TAB   5MG    Take 1 Tablet by mouth 1 time per day for 5 days.  Janice plane to<br>increase to 10mg on 5/26/20.  Waiting for order to do so.<br>OMEPRAZOLE 40MG CAP  40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br>PRAZOSIN HCL 1MG CAP 1MG     Take 1 Capsule by mouth 1 time per day for 365 days<br>TRAZODONE 50MG TAB   50MG   Take 1 Tablet by mouth 1 time per day for 365 days<br>TRILEPTAL 150MG TAB  150MG  Take 1 Tablet by mouth 2 times per day for 3 days<br><br>During 2100 med pass on 5/21/2020, I/M asked for list of his current meds. I/M was seen by psych<br>that and meds were changed. Medical tx form completed to inform I/M.<br><br>Electronically Approved by Karen Ries, LVN on 05-22-2020 05:00:36 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 05-24-2020 09:45:20 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Ries, Karen, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-24 Sun 09:45 PM |

## Encounter                                                          05-21-2020 10:40 AM

### ZUNIGA, DANIEL BILLELA        SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE:  Psych Visit |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 05-21-2020 Thu / 10:40 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication        Dosage Directions<br>IBUPROFEN 600MG TAB 600MG  Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg    10mg   Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP 40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br>I/M to medical for psych visit with J. Moore, PMHNP. Note scanned.<br><br>Electronically Approved by Mark White, LVN on 05-21-2020 10:40:46 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 05-21-2020 10:10:39 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |

| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
|---|---|
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: White, Mark, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-21 Thu 10:10 PM |

## Encounter                                                     05-13-2020 03:52 PM

## ZUNIGA, DANIEL BILLELA          SO Number# 62339     Gender: Male     DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE:MHMR Screening<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  05-13-2020 Wed / 03:53 PM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication        Dosage Directions<br>IBUPROFEN 600MG TAB 600MG    Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>Melatonin 10mg       10mg    Take 1 Tablet by mouth 1 time per day for 365 days<br>OMEPRAZOLE 40MG CAP 40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br><br>I/M seen by Octavius with MHMR via video teleconference. I/M referred to Psych per MHMR.<br><br>NURSE COMMENTS:<br><br>VISITS SCHEDULED:Order Type - Mental Health - Psychiatrist<br>Instructions -<br>    Mental Health - Psychiatrist<br><br>Electronically signed by Lisa Barriga, NCMA on 05-13-2020 03:56:07 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 05-14-2020 10:08:01 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-14 Thu 10:08 PM |

## Encounter                                                     05-09-2020 06:00 PM

## ZUNIGA, DANIEL BILLELA          SO Number# 62339     Gender: Male     DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 05-09-2020 06:00 PM<br><br>Medication      Dosage Directions<br>IBUPROFEN 600MG TAB 600MG  Take 1 Tablet by mouth 2 times per day for 30 days until seen by dentist<br>OMEPRAZOLE 40MG CAP 40MG  Take 1 Capsule by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 05-09-2020 06:00 PM<br>Reason: Inquiry<br>Disposition:<br>05/09/2020 17:17:47<br>"SO CAN YOU GIVE ME MAYBE MELETONIN OR SOMETHING FOR NOW TO HELP ME SLEEP ? OR DO I REALLY HAVE TO<br>SEE DR LYNN ? ALSO IM OK WITH THE $10 FEE TO SEE THE DENTIST. JUST AS LONG AS IM NOT CHARGED UNTIL<br>IVE BEEN SEEN BY HIM... THX, MR ZUNIGA"<br><br>    Answered question/inquiry<br><br>05/09/2020 18:00:33<br>"You do not have to see Dr. Lin. You have been started on Melatonin 10mg one pill every night to<br>help with sleep. The Melatonin will also be a $3 charge. You have also been placed on the MHMR<br>screening list."<br><br>    Placed on MHMR Screener list.Order Type - MHMR Screener<br>Instructions -<br>    Mental Health - Professional<br><br><br>Electronic Signature:<br>Electronically Approved by Alanna Dickinson, NCMA on 05-09-2020 06:02:52 PM.<br><br><br>Electronically signed by Wei-Ann Lin, MD on 05-10-2020 07:55:22 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Dickinson, Alanna, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-10 Sun 07:55 PM |



**Encounter**                **05-09-2020 01:58 PM**

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | Med Request:<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose:  Medical<br>Date/Time Collected:  05-09-2020 01:58 PM<br><br>Medication        Dosage Directions<br>OMEPRAZOLE 40MG CAP 40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 05-09-2020 01:58 PM<br>Reason:  Complaint<br>Disposition:<br>05/09/2020 08:46:38<br>"I HAVE A WISDOM TOOTH THAT HAS TO BE REMOVED IMMEDIATLY. HOW WOULD I GO ABOUT DOING SO... IM<br>STARTING TO GET FOOD BACKED UP INTO IT CAUSING MUCH PAIN AND IS KEEPING ME UP OST OF THE NIGHT. IVE<br>TRIED ORAGEL ALREADY AND ITS NOT EVEN CLOSE TO WORKING ANYMORE. THX"<br><br>Medical Response:<br>05/09/2020 9:57:13<br>"duplicate"<br><br>Inmate's Appeal:<br>05/09/2020 12:58:05<br>"YES PLEASE PLACE ME ON THE WAITING LIST TO SEE THE DENTIST (NOT DR LYNN). AND YES, ALSO PLACE ME ON<br>THE PAIN RELEIVERS YOU GUYS HAVE. WHILE IM WE'RE ON THE SUBJECT, I ALSO HAVE BAD ALERGIES AND HAVE<br>HAD TROUBLE SLEEPING SINCE I WAS KID. IM UNABLE TO REACH A STAGE 4 DEEP SLEEP WITHOUT AN AID AS<br>WELL. I KNW THIS BECAUSE IVE HAD SEVERAL SLEEP STUDIES DONE AND I DONT BREATH WELL IN MY SLEEP, DUE<br>TO MY NOSE BEING BROKEN A FEW TIMES AS A BOXER IN THE WORLD. SO WHATEVER YOU CAN RECOMEND THAT<br>HELPS, ALERGIES, SEVERE PAIN, ANXIETY,AND SLEEP ALL AT ONCE IS FINE FOR ME. WHILE I ALREADY HAVE<br>YOUR ATTEN PLEASE PLACE ME ON THE WAITING LIST TO SEE THE SPHYC DR BECAUSE I TAKE ANTIDEPRESSENTS<br>AND OTHER MENTAL MEDICATIONS PRESCRIBED TO ME BY MHMR (BLUEBONNET TRAILS) THAT I TAKE AT HOME. I WAS<br>INFORMED THAT THEY HAVE ALREADY SENT ME MENTAL AND PHYSICAL RECORDS TO THE JAIL. IF NOT YOU HAVE MY<br>PERMISSION TO REQUEST A MEDICAL RELEASE FORM... THX ALOT, MR ZUNIGA"<br><br><br>    Answered question/inquiry<br><br>05/09/2020 13:58:21<br>"You have been started on Ibuprofen 600mg one pill twice a day for the morning and at night until<br>seen by the dentist, this will be a $3 charge. You have been placed on the dental list which will<br>cost $10 to see the dentist. Continue to take the Zyrtec you had purchased from commissary on<br>05/07/2020 once a day until gone for your allergies, if you do not have a relief of symptoms then<br>you may put in another medical request. Your request for a sleeping aid and request to see MHMR has<br>been referred to the doctor for orders. Thank you."<br><br>Inmate has been here for 36 days. There is a verified mental health diagnosis per scanned documents<br>tab 08/09/2019 of generalized anxiety and severe major depression w/o psychosis. Per Odyssey inmate<br>has purchased nasal spray on 04/30/2020 from commissary and has purchased Zyrtec 14 day supply on<br>05/07/2020 from commissary.<br>Refer MHMR placement and sleep aid request to Dr. Lin for orders.<br><br>    Place on Dentl list.Order Type - Dental - Sick Call Visit<br>Instructions -<br>    Dental - Sick Call Visit: dental pain requesting extraction<br><br><br>Electronic Signature:<br>Electronically Approved by Alanna Dickinson, NCMA on 05-09-2020 02:03:04 PM.<br><br><br>Start Melatonin 10 mg qhs, and place on MHMR screening list.<br><br>Electronically signed by Wei-Ann Lin, MD on 05-09-2020 05:58:41 PM (Type: Provider)<br><br><br><br>SIGNATURE:<br>Electronic Signature:<br>Electronically Approved by Alanna Dickinson, NCMA on 05-09-2020 06:16:07 PM. |
| Vitals: | |
| Condition Related To: | |

| Dates: | Current Illness Date: |
|---|---|
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Dickinson, Alanna, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: ADICKINSON on: 2020-05-09 Sat 06:16 PM |

---

## Encounter            05-09-2020 09:58 AM

## ZUNIGA, DANIEL BILLELA    SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA |
| | ID#: 62339 |
| | DOB/Age: 07-14-1981 / 38 year old |
| | |
| | PATIENT ALLERGIES: |
| | FISH |
| | PHENERGAN |
| | WORCESTERSHIRE SAUCE |
| | |
| | Purpose: Medical |
| | Date/Time Collected: 05-09-2020 09:58 AM |
| | |
| | Medication      Dosage Directions |
| | OMEPRAZOLE 40MG CAP 40MG    Take 1 Capsule by mouth 2 times per day for 365 days |
| | |
| | Date/Time Triaged: 05-09-2020 09:58 AM |
| | Reason: Complaint |
| | Disposition:"05/09/2020 08:50:56 |
| | I NEED TO HAVEA A WISDOM TOOTH REMOVED IMMEDIATLY... IVE ALREADY SENT MEDICAL A REQUEST BUT IM NOT |
| | SURE IF I HAD TO FILE A GENERAL OR MEDICAL REQUEST. ORAGEL IS NOT WORKING ANYMORE, THERES NOTHING ON |
| | COMMISARY TO CLEAN OUT THE HOLE IN MY TOOTH AND ITS CAUSING A GREAT AMOUNT OF PAIN. IM NOT GETTING |
| | ANY SLEEP NOW." |
| | |
| | Answered question/inquiry: Awaiting Response: Would you like to be started on ibuprofen for |
| | pain? Dentist comes once a month. Due to COVID-19 they did not come last month. Would you like to be |
| | on dental list? There is a $10.00 fee for dental visit and $3.00 administration fee for medications. |
| | |
| | SIGNATURE: |
| | Electronically signed by Lisa Barriga, NCMA on 05-09-2020 10:16:32 AM (Type: Nurse) |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 05-09-2020 05:58:41 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-09 Sat 05:58 PM |

---

## Encounter            05-05-2020 12:05 AM

## ZUNIGA, DANIEL BILLELA    SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA |
| | ID#: 62339 |
| | DOB/Age: 07-14-1981 / 38 year old |
| | |
| | PATIENT ALLERGIES: |
| |    FISH |
| |    PHENERGAN |
| |    WORCESTERSHIRE SAUCE |
| | |
| | Purpose: Medical |
| | Date/Time Collected: 05-05-2020 12:05 AM |
| | |
| | Medication        Dosage Directions |
| | OMEPRAZOLE 40MG CAP 40MG   Take 1 Capsule by mouth 2 times per day for 365 days |
| | |
| | Date/Time Triaged: 05-05-2020 12:05 AM |
| | Reason: Inquiry |
| | Disposition: Per I/M's medical request: "05/04/2020 13:13:11 |
| | ATTENT LT OR CPT |
| | |
| |     I HAVE BEEN GOING BACK AND FORTH WITH DR LYNN ABOUT RETURNING MY MONEY THAT MEDICAL TOOK FROM ME DURING INTAKE. YES THIS HAS BEEN A 3 WEEK DISPUTE. MEDICAL CLAIMS I WAS PLACED THERE TO BE TREATED FOR A COUGH THAT I COMPLAINED ABOUT DURING INTAKE. TRUTH OF THE MATTER IS, WHILE I WAS BEING BOOKED, I ACCIDENTLY COUGHED AND THEY HANDED ME A MASK... WHEN I LOOKED AROUND, EVERYONE AROUND ME WAS WEARING ONE SO I DIDNT THINK NOTHING OF IT... BOOKING TOLD ME THAT I WASNT GOING TO BE PLACED IN POPULATION RIGHT AWAY... THEY ASKED ME HOW LONG HAVE I HAD THIS COUGH. I RESPONDED, I DONT HAVE A COUGH AND MY VOICE IS ALWAYS HOARSE FROM AN OLD BOXING INJURY... WHICH SOMETIMES MAKES IT HARD FOR ME TO SWALLOW THEREFOR CAUSING ME TO COUGH. THEY TOLD ME NOT TO WORRY AND THAT EVERYONE WHO COMES TO JAIL HAD TO BE QUARANTINED UNTILL RELEASED TO POPULATION BY A MEDICAL PROFESSIONAL... I UNDERSTOOD COVID19 WAS A THREAT BUT I STILL ASKED WHY I WAS NOT GOING TO POPULATION TO HEAR THE RESPOSE VERBALLY... THE ANSWER I WAS GIVEN WAS " THIS IS THE NEW S.O.P "... I RETIRED AS A TRAINER FROM HEB DISTIBUTION IN 2018 AND I AM FAMILIAR WITH THE TERM, STANDERD OPPERATIONAL PROCCEDURE AND I DIDNT HAVE TO ASK WHAT THAT MEANT, SO I PROCEEDED TO MEDICAL UNDER THE IMPRESSION I WAS BEING QUARANTINED... AROUND 5 DAYS LATER I WAS EXAMINED BY DR LYNN AND LABELED WELL AND OKAY TO BE HOUSED IN POPULATION... WHILE I WAS THERE I WAS NEVER ASKED ANYTHING ABOUT A COUGH  NOR WAS I EVER TREATED FOR ONE IN ANY WAY VIA MEDS OR NOT EVEN CHECKED IF MY TONSSLES WERE SWOLLEN, IF I WERE I WOULD HAVE FOUND OUT RIGHT THERE AND THEN THAT I WAS UNDER OBSERVATION FOR A COUGH AND NOT THERE FOR QUARANTINE. I HAD A SINGAL CELL AND WAS NOT ALLOWED TO LEAVE NOT EVEN FOR REC... WHICH I BELEIVE WAS AGAINST THE LAW ANYWAY BECAUSE EVEN THOUGH I WAS UNDER QUARANTINE IT STILL WASNT FAIR TO BE UNDER 24 HOUR LOCKDOWN... IT WASNT UNTILL I GOT TO POPULATION THAT I RECEIVED A RECEIPT IS WHEN I FOUND OUT WHY I WAS ACTUALLY THERE FOR... I STARTED TO ASK DR LYNN FOR ANY DOCUMENTATION OF AN I-60 OR ANYTHING THAT SHOWS MY COMPAINT OR REQUEST TO SEEK MEDICAL ATTENTION.. I HAVE LITTLE MONEY AND I AM REAL CAREFUL WHERE I SPEND IT WHILE IM IN JAIL... AFTER ABOUT 2 WEEKS OF THE RUN AROUND FROM HER SHE SHOWS ME A RECEIPT SHOWING AND REMINDING ME WHERE SHE TOOK MY MONEY, WHICH I CONSIDER A GO TO HELL CARD... THIS IS UNFAIR AND IM ASKING SOMEONE TO LOOK INTO THIS THANX" |
| | |
| |     Answered question/inquiry |
| | Information sent to the Cpt. |
| | |
| | Electronically signed by Julia Duran, MA on 05-05-2020 12:05:56 AM (Type: Nurse) |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 05-05-2020 06:02:40 PM (Type: Provider) |
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: Duran, Julia, MA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2020-05-05 Tue 06:02 PM |

| Encounter | 05-04-2020 01:37 PM |
|---|---|
| ZUNIGA, DANIEL BILLELA     SO Number# 62339   Gender: Male    DOB 07-14-1981 | |

| Dictation: | Med Request:<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose:  Medical<br>Date/Time Collected:  05-04-2020 01:37 PM<br><br>Medication         Dosage Directions<br>OMEPRAZOLE 40MG CAP 40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 05-04-2020 01:37 PM<br>Reason:  Complaint<br>Disposition:"05/04/2020 12:38:20<br>YOUR STILL NOT ANSWERING MY QUESTIONS.... NOW WAS I TREATED FOR A FOUR DAY COUGH?  WHAT WAS I GIVEN?<br>WHY DID IT TAKE SO LONG TO SEE A DR IF THAT IS THE CASE... YOU HAVENT SHOWN ME ANYTHING BUT A<br>RECEIPT WHERE YOU TOOK MY MONEY...AND YES I HAVE ALREADY FILED A GREAVENCE SO PLEASE BE READY TO<br>SHOW THEM HOW YOU TREATED ME FOR A 4 DAY COUGH... AS A MATTER OF FACT I THINK U ARE BITCH DR LYNN<br>AND YOU DONT DESERVE TO PRACTICE MEDICINE WITH YOUR FUCKED UP ATTITUDE ANYMORE. FOR ALL WE KNW YOU<br>NEED TO BE UNDER OSERVATION BECAUSE YOU ARE THE MAIN CANIDATE TO BRING THE CORONA VIRUS IN THIS JAIL<br>U ASIAN BITCH.. I FUCKIN HATE PEOPLE WHO USE THERE POWER TO DO AND TAKE WHAT THEY WANT. AND IF YOU<br>BELEIVED IN MY GOD, ILL SEE YOU HELL...GOD BLESS YOU"<br><br>    Answered question/inquiry: Your request for documentation has been answered several times. If<br>you are unhappy with the response medical has given. You are welcome to put in a grievance to the Lt<br>or Captain.<br><br><br>Electronically signed by Lisa Barriga, NCMA on 05-04-2020 01:38:45 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 05-04-2020 01:52:28 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-04 Mon 01:52 PM |

**Encounter**                                                         05-04-2020 07:51 AM

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**     **Gender: Male**     **DOB 07-14-1981**

| Dictation: | Med Request:

Name:  DANIEL BILLELA ZUNIGA
ID#:  62339
DOB/Age:  07-14-1981 / 38 year old

PATIENT ALLERGIES:
   FISH
   PHENERGAN
   WORCESTERSHIRE SAUCE

Purpose:  Medical
Date/Time Collected:  05-04-2020 07:51 AM

Medication        Dosage Directions
OMEPRAZOLE 40MG CAP 40MG   Take 1 Capsule by mouth 2 times per day for 365 days

Date/Time Triaged: 05-04-2020 07:51 AM
Reason:  Complaint
Disposition:"05/04/2020 00:22:42
YOU SAID U HAVE DOCUMENTATION OF MY COMPLAINTS THEN SHOW ME,... AND IF I WERE COMPLAINING OF A COUGH FOR FOUR DAYS, THEN WHAT WAS GIVEN FOR IT... OR WHAT WAS DONE FOR TREATMENT DURING THIS TIME... IT SHOULDNT BE SO HARD... GIVE ME MY FUCKIN MONEY BACK... IM TIRED OF GOING BACK AND FORTH WITH THIS SHIT ALREADY... I TRIED TO BE CIVIL, NOW YOU JUST PISSED ME OFF.... SHOW ME HOW I WAS TREATED OR GIVE ME MY MONEY BACK... IM FILINGA GREAVENCE AS WELL SO BE PREPARED TO SHOW HOW I WAS TREATED BECAUSE THATS ALL IVE BEEN ASKING FOR.. CANT BELIEVE YOU WOULD LET SOMEONE COUGH FOR ALMOST A WEEK WITHOUT GIVING THEM ANYTHING AND CALL IT TREATMENT... ANYONE WITHOUT A MEDICAL LISCENSE CAN DO THAT AND TAKE THERE MONEY FOR NOTHING"

   Answered question/inquiry: Your request for documentation has been answered several times. If you are unhappy with the response medical has given. You are welcome to put in a grievance to the Lt or Captain.

Electronically signed by Lisa Barriga, NCMA on 05-04-2020 07:52:31 AM (Type: Nurse)

Electronically signed by Wei-Ann Lin, MD on 05-04-2020 11:30:07 AM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-04 Mon 11:30 AM |



| **Encounter** | | | **05-03-2020 03:29 AM** |
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 05-03-2020 03:29 AM<br><br>Medication    Dosage Directions<br>OMEPRAZOLE 40MG CAP 40MG   Take 1 Capsule by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 05-03-2020 03:29 AM<br>Reason: Complaint<br>Disposition: "05/03/2020 01:22:48<br>AGAIN SHOW ME YOUR PROOF OF THESE DOCUMENTS. IS IT THAT HARD. HOW DID U TREAT ME FOR A COUGH. WUT WAS I GIVEN. WHEN DID I ASK TO SEE THE DR. WHEN DID I ASK TO SEE MEDICAL FOR A COUGH ???????????????????????????????????????? SHOW ME HOW THE DR TREATED ME FOR A COUGH... THIS IS STUPID, IT SHOULDNT BE THIS DIFFICULT. I BELIEVE U JUST MAKE THINGS UP TO GET WUT U WANT. I THINK WE CALL THAT EXTORTION"<br><br>    Answered question/inquiry<br><br>"05/03/2020 3:28:32<br>When you arrived at the facility you were coughing so much , jail personnel took precautions gave you a mask and placed you in medical cell for observation. You arrived on 04/04/2020, you were seen by Dr. Lin on 04/08/2020. Due to the precautions we took in regards to your cough you had to be seen and cleared by Dr. Lin. Your temperature was taken everyday , and documented in your chart - as well as your complaints of coughing. "<br><br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 05-03-2020 03:30:17 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 05-03-2020 08:26:07 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-05-03 Sun 08:26 PM |

 **Encounter** 04-30-2020 08:27 PM

 **ZUNIGA, DANIEL BILLELA** SO Number# 62339 Gender: Male DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected:  04-30-2020 06:27 PM<br><br>Medication          Dosage Directions<br>OMEPRAZOLE 40MG CAP 40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br><br>Date/Time Triaged: 04-30-2020 08:27 PM<br>Reason: Inquiry<br>Disposition: Per I/M's medical request in response to the last request: "04/30/2020 16:07:20<br>I ASK U TO SHOW ME WERE I COMPLAINED OF A COUGH OR ASK TO SEE A DR FOR THIS SO CALLED COUGH.... I<br>DIDNT ASK U TO SHOW ME WERE U TOOK MY MONEY... YOUR JUST RUBBING I IN MY FACE AT THIS POINT....YOU<br>KNW FOR U BEING EDUCATED, YOU SURE DO ACT LIKE YOU DONT KNOW WHAT IM TALKING ABOUT... MATTER A FACT<br>IF I COMPLAINED OF A COUGH WHY WASNT I EVEN GIVEN A COUGH DROP OR WHY DID IT TAKE A WEEK TO SEE A<br>DR... I BELEIVE IT TOOK U 1 DAY TO TAKE MY MONEY RT... ANYTHING ELSE YOU HAVE FOR ME BESIDES A<br>RECEIPT THAT SAYS GO TO HELL MR ZUNIGA"<br><br>     Answered question/inquiry<br>My response to I/M:<br><br><br>"On 4-4-2020 you came into the jail you were coughing so much that you had to get moved into medical<br>and given a face mask.<br><br>There is documentation 4-5-2020 that you were complaining of a cough that you had for 4 days and<br>that your throat feels "scratchy". They listened to your lungs and heart that night.<br><br>On 4-6-2020 you reported to the nurse that you still had a cough<br><br>On 4-8-2020 you were seen by the Dr and were approved to get moved to population.<br><br>That is the information you asked for and that is the reason why you were charged. It did not take<br>you a week to be seen like you stated above, you did not get a cough drop because we do not give<br>cough drops at this facility. You can take this response how ever you like, but if you are still not<br>satisfied with this response you can write a grievance or write to the Lt or Captain."<br><br>Electronically signed by Julia Duran, MA on 04-30-2020 08:31:12 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 04-30-2020 09:21:52 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-30 Thu 09:21 PM |

**Encounter**                                                04-29-2020 02:44 PM

**ZUNIGA, DANIEL BILLELA**   SO Number# 62339   **Gender: Male**   DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 04-29-2020 02:44 PM<br><br>Medication         Dosage Directions<br>OMEPRAZOLE 40MG CAP 40MG    Take 1 Capsule by mouth 2 times per day for 365 days<br><br><br>Date/Time Triaged: 04-29-2020 02:49 PM<br>Reason: Complaint<br>Disposition:<br><br>04/29/2020 13:03:25<br>DR LYNN<br><br>    WHATEVER HAPPEND TO MY REFUND OR YOUR PROOF OF MY REQUEST TO SEE YOU... YOU JUST TOOK MY MONEY<br>FOR NOW REASON... ??? IM STILL WAITING... IN CASE YOU DIDNT NOTICE IM DOING TIME<br><br>PEASE DONT RESPOND WITH (YOUR REQUEST WILL BE SENT TO DR LYNN)<br><br>    Answered question/inquiry<br>04/29/2020 14:42:23<br>you were seen on 4/08/2020, for cough. You were better and were released for population. That's what<br>you were charged for.<br><br><br>Electronically signed by Olivia Harros, CMA on 04-29-2020 02:51:31 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 04-29-2020 03:22:29 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Harros, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-29 Wed 03:22 PM |



| **Encounter** | | | **04-24-2020 08:45 PM** |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | NURSE PROGRESS NOTE:Medication<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  04-24-2020 Fri / 08:45 PM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Medication Dosage Directions<br><br>Two medications dropped off in new visitation. Medication counted and placed for review. Refer for orders.<br><br>Electronically signed by Lisa Barriga, NCMA on 04-24-2020 08:46:18 PM (Type: Nurse)<br><br>OK to start Omeprazole 40 mg bid.  Place Proair HFA on cart, and inmate may have 2 puffs po tid prn for SpO2 < 96% with symptoms.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-26-2020 05:07:45 PM (Type: Provider)<br><br>noted<br><br>Electronically Approved by Sheri Amann, NCMA on 04-27-2020 09:09:37 AM. |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: SAMANN on: 2020-04-27 Mon 08:09 AM |

**Encounter**                                                      **04-18-2020 01:26 AM**

**ZUNIGA, DANIEL BILLELA**      **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

| Dictation: | Med Request: appeal for 4/17/2020 @ response

Name: DANIEL BILLELA ZUNIGA
ID#: 62339
DOB/Age: 07-14-1981 / 38 year old

PATIENT ALLERGIES:
    FISH
    PHENERGAN
    WORCESTERSHIRE SAUCE

Purpose:  Medical
Date/Time Collected:  04-18-2020 01:26 AM

Medication Dosage Directions

Date/Time Triaged: 04-18-2020 01:26 AM

Reason:  Complaint
Disposition:
04/18/2020 01:13:20
DR LYNN I NEVER COMPLAINED ABOUT A COUGH AND TELL ME HOW U TREATED ME... U DIDNT SHIT FOR ME NOR DID
U EVEN ASK ME ABOUT A COUGH... PRODUCE YOUR EVIDENCE OR GIVE ME MY MONEY BACK... YOUR STARTING TO
PISS ME OFF YOU BULLY... U KNW WHAT I THINK I MIGHT BE COMING DOWN WITH A COUGH NOW... I WILL LET U
KNW IF I NEED MEDICAL ATTENTION


    Answered question/inquiry:
Will refer to supervisor


Electronically Approved by Karen Ries, LVN on 04-18-2020 01:33:25 AM.


Electronically signed by Wei-Ann Lin, MD on 04-19-2020 07:47:05 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Ries, Karen, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-19 Sun 07:47 PM |

| **Encounter** | **04-17-2020 04:45 PM** |
|---|---|
| **ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**    **Gender: Male**     **DOB 07-14-1981** | |

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose:  Medical<br>Date/Time Collected:  04-17-2020 04:45 PM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-17-2020 04:46 PM<br>Reason:  Complaint<br>Disposition:<br><br>Per Medical Request - "04/17/2020 15:52:37<br>WHERE IS YOUR EVIDENCE OR MY REFUND... I WILL NOT LET THIS GO... WHY HAVE YOU GUYS STOP RESPONDING...<br>IS IT STANDERED PROSSEDETRE TO IGNOR INMATES BECAUSE THEY CHALLENGE YOU TO PROVE WHY YOUR STAFF GOES<br>AROUND TAKING WHOEVERS MONEY IVE WANT LIKE A PACK OF STARRVING WOLVES... NEWFLASH EVERYONE IS GOING<br>THROUGH RESESSION RT NOW... MY NEXT STEP WILL TO BE IS 0 CONTACT THE NEWS MEDIA ON THE OUTSIDE AND<br>ASK THEM TO LOOK INTO THE JAILS MEDICAL PROCEEDURES... I ALREADY HAVE A FEW GUYS ON MY PATITION<br>WAITING FOR A FEW MORE SIGNATURES FROM OTHERS WHO HAVE BEEN AFFECTED BY YOUR PACK... IT MIGHT BE<br>FUNNY TO YOU GUYS RT NOW WHAT IM SAYING TO YOU AND HOW EASY IT IS TO IGNORE INMATES BUT PLEASE LAUGH<br>ALL YOU WANT FOR NOW... ITS NOT ONLY ABOUT MY REFUND AT THIS POINT... ITS ABOUT HOW U GUYS THINK<br>THIS WILL LAST FOREVER... MY SISTER IN LAW WORKS FOR FOX 7 NEWS AS AN EDITER AND HAS BEEN DOING SO<br>FOR THE LAST 15 YRS... I WILL BE FORCED TO START THERE, ASKING HER TO EXTEND AN EAR... THANKS FOR<br>NOTHING YET... PLEASE RETURN MY MONEY IMMEDIATLY... AND I BET I KNW YOUR RESPONSE IS GUNNA BE<br>ALREADY...(YOUR REQUEST HAS BEEN SENT TO DR LYNN FOR REVIEW)... IM SURE SHES HAD PLENTY OF TIME TO<br>REVIEW BY NOW RT... SO GO AHEAD AND ATTEN THIS TO DR WHITE...MR ZUNIGA...MO-10 BUNK F IF YOU DONT<br>KNW WHERE IM LOCATED"<br><br><br>    Answered question/inquiry<br>04/17/2020 16:44:58<br>We do not have a Dr. White at this facility.  All request have to be reviewed by Dr. Lin and she is<br>the one that makes the medical decisions.  Per Dr Lin --- Inmate complained of cough when he was<br>first brought in and subsequently placed in lockdown for observation.  Inmate could not leave<br>lockdown unless examined by Dr. Lin.  Therefore he was charged.  No refund will be given.<br><br><br>Electronically signed by Dorena Martinez, NCMA on 04-17-2020 04:46:49 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 04-19-2020 07:47:04 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Martinez, Dorena, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-19 Sun 07:47 PM |

|  **Encounter** | | | 04-16-2020 03:20 PM |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | Med Request:<br><br>Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 04-16-2020 03:21 PM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-16-2020 03:21 PM<br>Reason: Complaint<br>Disposition:"04/16/2020 13:26:41<br>IVE YET TO SEE MY $10 REFUND FOR MY DR VISIT I WAS CHARGED FOR... WHY AM I BEING IGNORED... IVE<br>ALREADY SENT MY REQUEST TO SGNT GRAYSON BECAUSE I AM NOT GETTING ANYWHERE WITH DR LYNN....<br>ATTENTION DR WHITE...................DR WHITE......DR WHITE......DR WHITE NOT LYNN"<br><br>     Answered question/inquiry: Per Dr.Lin you complained of cough when you first brought in and<br>subsequently placed in lockdown for observation. You could not leave lockdown unless examined by<br>Dr. Lin. Therefore you were charged. No refund will be given. You may file a grievance and Dr.Lin<br>is the only Doctor here. There is not a Dr.White at this facility.<br><br><br>Electronically signed by Lisa Barriga, NCMA on 04-16-2020 03:23:04 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 04-16-2020 09:09:40 PM (Type: Provider) |
| --- | --- |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-16 Thu 09:09 PM |

 **Encounter**                                               04-15-2020 02:53 AM

 **ZUNIGA, DANIEL BILLELA**      **SO Number# 62339**    **Gender: Male**     **DOB 07-14-1981**

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 04-15-2020 02:53 AM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-15-2020 02:53 AM<br>Reason: Complaint<br><br>Disposition:<br><br>04/15/2020 02:15:05<br>TODAY IS STORE DAY AND I STILL HAVENT RECIEVED MY $10 REFUND NOR HAVE I SEEN ANYTHING THAT SAYS I<br>ASK TO SEE THE DR FOR A COUGH... IM SORRY BUT IM NOT GOING TO LET THIS GO BECAUSE I AM RT IN THIS<br>CASE... I RESPECT THE MEDICAL TEAM FOR TRYING TO KEEP EVERYONE SAFE BUT I DONT AGREE WITH HOW THEY<br>GO ABOUT DOING IT... A LOT OF THE STAFF MEMBERS ARE SO SWEET AND LOVE THERE JOBS... THATS WHY I DONT<br>LET THOSE FEW BAD APPLES RUIN THE BUNCH FOR ME... THOSE WHO IM MENTIONING ARE VERY RUDE AND FOR THEM<br>BEING SO HIGH IN DEMAND I CANT BE ARE ALLOWED TO TREAT PEOPLE THEY WAY THEY DO... ITS OK I JUST PRAY<br>FOR THEM THAT GOD CHANGES THEIR HEART STARTING WITH THEIR NASTY ATTITUDES AND LEAD THEM TO ANOTHER<br>PROFESSION BECAUSE ITS VERY OBVIOUS THEY HAVE CHOSEN THE WRONG ONE... PLEASE RETURN MY FUNDS<br>IMMEDIATLEY... THANKS AGAIN FOR THE 4th TIME IM ASKING... MR ZUNIGA<br><br><br>    Answered question/inquiry:<br>Will refer to Dr. Lin for advisement.<br><br>Electronically Approved by Karen Ries, LVN on 04-15-2020 02:58:20 AM.<br><br><br>Inmate to take up this matter with Ms. Grayson.<br><br><br>Electronically signed by Wei-Ann Lin, MD on 04-15-2020 12:19:59 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Ries, Karen, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-15 Wed 12:19 PM |

**Encounter**   04-14-2020 04:39 AM

**ZUNIGA, DANIEL BILLELA**   **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

| Dictation: | Med Request:<br><br>Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose:  Medical<br>Date/Time Collected: 04-14-2020 04:40 AM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-14-2020 04:40 AM<br><br><br>Reason:  Inquiry<br>Disposition:<br><br>04/14/2020 02:48:47<br>No Refund.. we can go back and forth if u have time... because ibeleive thats all ihave rt now,...<br>Again show me were i filed a complaint or request to seek medical attention... there has to be<br>something that backs ur story... it should be just as easy as it was to ROB me for my money rt....<br>Thanks for ur proffessionalism, by the way... ive asked for this info several times i beleive... and<br>all u guys have come up is NO... thats ur evidence... pretty good lawyer u guys have... i must have<br>him or her represent me if you keep getting away with this... plz im kindly asking one last time to<br>respectfully return my money and i wont be forced to file a greivance starting with sgnt grayson to<br>speak with Dr White... how about at least showing me what i was given or how u guys treated my so<br>called cough... MY MONEY PLEASE... nobody likes a bully... thx Mr Zuniga.,.(THE VICTIM)<br><br><br>    Answered question/inquiry:<br><br>Will refer your concern to Dr. Lin for review.<br><br>Electronically Approved by Karen Ries, LVN on 04-14-2020 04:42:37 AM.<br><br>Reviewed chart. I/M was in SCl upon most recent admission to facility d/t dry, non productive cough<br>observed during booking. I/M has hx of laryngeal carcinoma w/ surgical tx, Wegener's, asthma.<br>Hx of c/o SOB, nasal/ sinus congestion.<br><br>Electronically Approved by Karen Ries, LVN on 04-14-2020 04:48:33 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-15-2020 12:19:59 PM [Type: Provider] |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Ries, Karen, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-15 Wed 12:19 PM |



| **Encounter** | | **04-12-2020 10:15 PM** |
|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339    Gender: Male** | **DOB 07-14-1981** |

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br>    WORCESTERSHIRE SAUCE<br><br>Purpose: Medical<br>Date/Time Collected: 04-12-2020 10:15 PM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-12-2020 10:15 PM<br>Reason: Inquiry<br>Disposition: Per I/M's medical request: "04/12/2020 20:44:07<br>i received ur response to my $10 charge... it says that i was charged because i complained about a<br>cough upon intake and was placed in lockdown for observation... CORRECTION- during intake i was<br>answering all questions and happen to cough during the interview... i was asked how long i had a<br>cough and i responded that i didnt and that my voice is always hoarse from battling throat cancer<br>some yrs back... i was told that i would have to be obsered for some reason... they asked me if i<br>have had a fever prior to being arrested... i said no and they told me i was going to medical anyway<br>as a precaution... i had no choice in the matter nor did i ask to visit with the Dr... i was told<br>that i had to see the Dr before i was released to population... iwas then told that under the<br>current circomstances it was the new standerd procedure for all new arivals... plz return my money<br>to my books so i can leave this matter alone... this isnt right... is thr anyone else i need to<br>speak to to resolve this misunderstanding... thank u for the precautions andi understand what the<br>jail has to do to keep everyone healthy, but this doesnt apply to me... thx again... Mr Zuniga"<br><br>    Answered question/inquiry<br>Refer to DR Lin<br><br>Electronically signed by Julia Duran, MA on 04-12-2020 10:16:24 PM (Type: Nurse)<br><br><br>Inmate was asked by physician during Dr. call regarding his cough. Inmate admitted to having had<br>cough for several days prior to arrest, and that the cough finally got better after he's been here<br>for a few days. No refund will be given.<br><br><br>Electronically signed by Wei-Ann Lin, MD on 04-13-2020 12:25:50 PM (Type: Provider)<br><br>Noted...Tx. form sent.<br><br><br><br>SIGNATURE:<br>Electronically signed by Olivia Harros, CMA on 04-13-2020 03:35:15 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: OHARROS on: 2020-04-13 Mon 03:35 PM |

**Encounter**      **04-11-2020 01:07 AM**

**ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**   **Gender: Male**    **DOB 07-14-1981**

| Dictation: | Med Request:<br><br>Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  04-11-2020 01:07 AM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-11-2020 01:07 AM<br>Reason:  Inquiry<br>Disposition: Per I/M's medical request: "04/11/2020 00:00:05<br>to whom it may concern... i forgot to mention to booking when i told them i was alergic to fish that<br>when i have anything with wistiahier sauce i tend to break out in hives... we dont have a food menu<br>in our tank but if there is anything on the menu with bar b que sauce i cant have it... i can have<br>whatever meat it is but not the sauce because it has wistishier in it... may it be substituted for a<br>bollona sandwich like my tuna tray, or can the bar b que sauce be withheld plz... i am not a<br>complainer... i just want to be honest... again this may not apply to anything because i havent came<br>across anything with bar b que sauce on it yet... thanks alot for your time... mr zuniga"<br><br>    Answered question/inquiry<br>Refer to Dr Lin<br><br>Electronically signed by Julia Duran, MA on 04-11-2020 01:08:17 AM (Type: Nurse)<br><br><br>Send notice to kitchen for allergy to Worcestershire sauce.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-11-2020 05:05:19 PM (Type: Provider)<br>noted<br><br><br>SIGNATURE:<br>Electronically signed by Lisa Barriga, NCMA on 04-11-2020 06:18:51 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: LBARRIGA on: 2020-04-11 Sat 06:18 PM |

|  **Encounter** | **04-10-2020 04:26 PM** |
|---|---|
|  **ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**     **Gender: Male**     **DOB 07-14-1981** | |

**43**

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL BILLELA ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  04-10-2020 04:26 PM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-10-2020 04:26 PM<br>Reason:  Complaint<br>Disposition:"04/10/2020 15:59:44<br>do t understand why imbeing charged $10 without explination...i didnt ask to see the dr...i barely<br>have money... i dont belaive tvis is right at all... i didnt request to see the dr... plz return my<br>money...iwas placed in medical theysaid was standard procedure... is this charge also stadard<br>procedure... iwas placed under quarantine upon intake...not for no other reason... if so please<br>giveme a copy from my personal request to visit with the dr... i never requsted this dr visit...i<br>dont have much money and the money that was taken from me was for me to purchase a calling card to<br>speak to my family... plz return it without comolications... this is not right and i think you guys<br>knw that... thanks...Mr Zuniga"<br><br>    Answered question/inquiry: Refer for orders.<br><br><br>Electronically signed by Lisa Barriga, NCMA on 04-10-2020 04:26:51 PM (Type: Nurse)<br><br><br>Inmate complained of cough when he was first brought in and subsequently placed in lockdown for<br>observation.  Inmate could not leave lockdown unless examined by Dr. Lin.  Therefore he was charged.<br>No refund will be given.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-11-2020 05:05:18 PM (Type: Provider)<br>noted<br><br><br>SIGNATURE:<br>Electronically signed by Lisa Barriga, NCMA on 04-11-2020 06:17:04 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: LBARRIGA on: 2020-04-11 Sat 06:17 PM |



**Encounter**                                                    **04-08-2020 10:13 PM**

**ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

**44**

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL BILLELA ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 04-08-2020 10:13 PM<br><br>Medication Dosage Directions<br><br>Date/Time Triaged: 04-08-2020 10:13 PM<br>Reason: Complaint<br>Disposition: "04/08/2020 22:12:46<br>request for double entree until weight is met on body mass idex... i am curantly underweight...<br>thanks alot"<br><br><br>    Answered question/inquiry<br><br>Refer for orders.<br><br><br>Electronic Signature:<br>Electronically Approved by Inas Razo, NCMA on 04-08-2020 10:14:10 PM.<br><br><br>BMI of 25 on 04/05/2020, which is borderline overweight. No extra food.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-09-2020 09:43:15 PM (Type: Provider)<br><br>Medical tx form completed to inform I/M.<br><br>Electronically Approved by Karen Ries, LVN on 04-10-2020 02:41:08 AM. |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: KRIES on: 2020-04-10 Fri 02:41 AM |

| **Encounter** | **04-08-2020 01:35 PM** |
|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339  Gender: Male  DOB 07-14-1981** |

| Dictation: | PROVIDER VISIT - SICK CALL: |
|---|---|
| | Resident Name:   DANIEL BILLELA ZUNIGA |
| | ID#:             62339 |
| | DOB:             07-14-1981 |
| | Location:        MSICK1 |
| | |
| | Date/Time:       04-08-2020 Wed / 13:33 |
| | |
| | ALLERGIES: |
| | |
| |     FISH |
| |     PHENERGAN |
| | |
| | Medication Dosage Directions |
| | |
| | |
| | SUBJECTIVE: |
| | DANIEL BILLELA ZUNIGA, 38 year old W Male seen for dry cough.  Verified with inmate that he had dry cough for several days prior to arrest on 04/04/20, and was placed in sick cell 1.  Did not have fever, and denies sore throat, sinus congestion or chest discomfort.  No SOB.  No elevated temperature while in sick cell 1, and cough has now resolved.  Has had hoarse voice since cancer surgery to throat in 2019. |
| | |
| | Date Added Time (am/pm) Blood Pressure Weight Height   Temperature Pulse Respiration Pulse Oxygen |
| | 2020-04-08 01:36:10 PM  124 / 71     184.31 6 ft 0 in       97.5    92        16            99 |
| | |
| | OBJECTIVE: |
| | |
| | General: |
| |    Healthy appearing adult in no acute distress. |
| | Skin: |
| |    Warm and dry.  No suspicious or change in pre-documented lesion. |
| | HEENT: |
| |    Normocephalic/atraumatic.  PERRLA.  EOMsI.  Clear pharynx. |
| | Neck: |
| |    Supple without adenopathy or thyromegaly. |
| | Lungs: |
| |    Lungs clear to auscultation bilaterally.  Unlabored respiratory effort. |
| | Heart: |
| |    RRR without murmur, gallop, rub. |
| | |
| | ASSESSMENT: |
| | 1.  URI sx, now resolved |
| | |
| | PLAN: |
| | 1.  OK to move to population. |
| | |
| | |
| | |
| | CHARGES: |
| | |
| |    Physician Visit |
| | |
| | |
| | ELECTRONIC SIGNATURE: |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 04-08-2020 01:39:45 PM (Type: Provider) |
| | |
| | Electronically signed by Dorena Martinez, NCMA on 04-08-2020 01:43:22 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| | |
| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Lin, Wei-Ann, MD, Bastrop County Jail ID: 1 |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | Provider Sick Call |
| Sign Off: | Signed Off By: DMARTINEZ on: 2020-04-08 Wed 01:43 PM |

| 🐝 **Encounter** | | | 04-06-2020 11:44 PM |
|---|---|---|---|

| 🛡 **ZUNIGA, DANIEL BILLELA** | SO Number# 62339 | **Gender: Male** | **DOB 07-14-1981** |
|---|---|---|---|

| Dictation: | NURSE PROGRESS NOTE:Temp/SPO2<br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  04-06-2020 Mon / 11:44 PM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br><br>Medication Dosage Directions<br>23:00;Temp. 99.5; SPO2;96%<br>I/M had no c/o at this time.<br><br>Electronically signed by Rosa Warren, MA on 04-06-2020 11:46:28 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 04-07-2020 05:32:13 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Warren, Rosa, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-07 Tue 05:32 PM |

| 🐝 **Encounter** | | | 04-06-2020 08:06 AM |
|---|---|---|---|

| 🛡 **ZUNIGA, DANIEL BILLELA** | SO Number# 62339 | **Gender: Male** | **DOB 07-14-1981** |
|---|---|---|---|

| Dictation: | NURSE PROGRESS NOTE:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  04-06-2020 Mon / 08:06 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br><br>Medication Dosage Directions<br><br>I/M reports still having cough but not as often. Temp: 96.7 and O2: 96 P:97<br><br>Electronically signed by Lisa Barriga, NCMA on 04-06-2020 08:07:20 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 04-06-2020 11:14:35 AM (Type: Provider) |
|---|---|
| Vitals: | . |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |

**47**



| Facility: | Bastrop County Sheriff Office |
|---|---|
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-06 Mon 11:14 AM |

## Encounter                                                           04-05-2020 12:18 AM

### ZUNIGA, DANIEL BILLELA        SO Number# 62339     Gender: Male      DOB 07-14-1981

**Dictation:**

```
INTAKE RECEIVING AND SCREENING:

Name:          DANIEL ZUNIGA
ID#:           62339
DOB:           07-14-1981
Gender:        Male
Race:          W
Date/Time:     04-05-2020 Sun / 00:19

PATIENT CLASSIFICATION:
Classification for County assigned to patient.

VITAL SIGNS:
Weight                  180 lbs
Height                  6 ft.
BMI                     24.4
BSA (Mosteller)         2.04
BSA (DuBois)            2.04
Blood Pressure          115/75 mmHg
Temperature             99.0 °F / 37.22 °C
Pulse                   83 /minute
Respiration             16 /minute
Pulse Oxygen            99%


ALLERGIES:

   FISH
   PHENERGAN

-Inmate stated he had no allergies to food or medication.
Regularly Seen Physician(s):        YES
     Type:           Mental Health / Psychiatrist
     Name:           Blue Bonnet MHMR
     Reason for Seeing:
-Inmate did not report dx.


Interpreter Used:                   No

OBSERVATION:

Orientation:                        Oriented to person, place and time.
Physical Limitations:               No
Physical Aids:                      YES - Glasses
-Inmate stated he had glasses with him but did not have them right now.


PRE-ADMISSION MEDICATION:
YES - Verbally reported by patient.
-Inmate reports using Asthma Inhaler- Albuterol Inhaler.


HISTORY:
Recent Major Surgical HISTORY:
     No
Recent Medical Hospitalization:
     No
Military Experience:
     No

CHRONIC ILLNESS:

Respiratory Disorder                Asthma
     Treatment : Albuterol
     Last Exacerbation:             Unknown / Can't remember
COMMUNICABLE DISEASES:


Current TB Symptoms:                No
Prior Positive PPD:                 No
Plant PPD Now:                      No
```

```
        Reason:              Confirmed Fast Negative within last 12 months
Tobacco Use:
        User:                CURRENT
        Type:                Cigarettes
        Amount/Day:          < 1 ppd

Alcohol Use:
        User:                NO

Drug Use:
        User:                NO

Withdrawal Issues:
      No

EXAMINATION:
Skin:
                No skin markings found not previously documented

Oral Cavity:
          No dental complaints.

SEXUAL PREDATOR/VULNERABILITY PREA SCREENING:
Reason for Screening:  New Admission

Former Victim - Prison Rape/Sexual Assault:
      No
Youthful Age:
      No

Elderly:
      No
Small Physical Stature:
      No
Developmental Disability/Mental Health History:
      YES
First Incarceration:
      No
Gender Identity:
      No
Sexual Abuse History:
      No
Correctional Facility Consensual Sex History:
      No
Protective Custody Placement:
      No

Sexually Vulnerable Designation:
      Non-Victim
Victim Over-Ride:
      No

POSSIBLE PREDATOR FACTORS:
Institutional Predatory Sexual Behavior:
      No
Conviction - Rape or Child Abuse/Neglect:
      No
Sexual Abuse/Assault or Domestic Violence:
      No
Current Gang Affiliation:
      No

Institutional Strong Arming/Assaults:
      No
Institutional Consensual Sex:
      No
Institutional Sexual Taunting:
      No
Female Overtly Masculine:


Sexually Predatory Designation:
      Non-Predator
Predator Over-Ride:
      No

Information Sources:
      Patient

DISPOSITION:

Access to Care Reviewed:            YES

NOTIFICATIONS:
```

**49**

|  | Inmate has a dry cough x 4 days non-productive , he states his throat feels "Scratchy". Per MO Ries, inmate's lungs & heart sound clear. Refer for orders. Temp: 99.0.<br><br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 04-05-2020 12:30:05 AM.<br><br>Continue to monitor symptoms & temp & SpO2 bid and document in chart.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-05-2020 08:16:27 PM (Type: Provider)<br><br>Noted on pass along...<br><br>SIGNATURE:<br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 04-05-2020 09:51:08 PM. |
|---|---|
| **Vitals:** | Weight: 180 lbs<br>Height: 6 ft 0 in<br>Blood Pressure: 115/75<br>Temperature: 99.0<br>Pulse: 83<br>Pulse Oxygen: 99<br>Respirations: 16 |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | NNVM - PREA - Non-Victim<br>NP - PREA - Non-Predator |
| **Procedures:** | |
| **Providers:** | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: IRAZO on: 2020-04-05 Sun 09:51 PM |

---

| **Encounter** | | | 04-04-2020 03:18 AM |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |
| **Dictation:** | NURSE PROGRESS NOTE: 95 intake refused<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 04-04-2020 Sat / 03:18 AM<br><br>PATIENT ALLERGIES:<br>    FISH<br>    PHENERGAN<br><br>I/M refused assessment. Refused to wake up.<br>I/M in 9C1 per SOF as directed by Sgt. Parker  d/t dry cough noted upon arrival.<br>Oral temp of 97.9 at arrival.<br>Face mask given to I/M.<br><br>Electronically Approved by Karen Ries, LVN on 04-04-2020 03:20:12 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 04-05-2020 08:16:27 PM (Type: Provider) | | |
| **Vitals:** | | | |
| **Condition Related To:** | | | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: | | |
| **Diagnosis:** | | | |
| **Procedures:** | | | |
| **Providers:** | Attending Provider: Ries, Karen, LVN, ID: | | |



| Facility: | Bastrop County Sheriff Office |
|---|---|
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-04-05 Sun 08:16 PM |



**Encounter**                                                           02-26-2020 03:04 AM

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

Dictation:

INTAKE RECEIVING AND SCREENING:

```
Name:          DANIEL ZUNIGA
ID#:           62339
DOB:           07-14-1981
Gender:        Male
Race:          W
Date/Time:     02-26-2020 Wed / 03:04

PATIENT CLASSIFICATION:
Classification for County assigned to patient.

VITAL SIGNS:
Weight             185 lbs
Height             6 ft.
BMI                25.1
BSA (Mosteller)    2.06
BSA (DuBois)       2.06
Blood Pressure     119/79 mmHg
Temperature        97.7 °F / 36.50 °C
Pulse              81 /minute
Pulse Oxygen       99%

BS READING:
PEAK FLOW - AVERAGE ALL 3 READINGS:
PUPIL SIZE:
ALLERGIES:

   FISH
   PHENERGAN
Regularly Seen Physician(s):       YES
   Type:          Mental Health / Psychiatrist
   Name:          Bastrop Mental Health Associates, Bastrop, TX
   Reason for Seeing:  PTSD


Interpreter Used:                No

OBSERVATION:

Orientation:                     Oriented to person, place and time.
Physical Limitations:            No
Physical Aids:                   No

PRE-ADMISSION MEDICATION:
YES - Verbally reported by patient. Reports taking omeprazole and singulair.

HISTORY:
Recent Major Surgical HISTORY:
   No
Recent Medical Hospitalization:
   No
Military Experience:
   No

CHRONIC ILLNESS:

Diabetes                         Type 2
   No medication.
Gastrointestinal Disorder        GERD
   On medication
COMMUNICABLE DISEASES:


Current TB Symptoms:             No
Prior Positive PPD:              No
Plant PPD Now:                   No
   Reason:    Confirmed Past Negative within last 12 months
Tobacco Use:
   User:          NO

Alcohol Use:
   User:          NO
```

**51**

```
Drug Use:
     User:                    NO

Withdrawal Issues:
     No

EXAMINATION:
Skin:
                    No skin markings found not previously documented

Oral Cavity:
          No dental complaints.

SEXUAL PREDATOR/VULNERABILITY PREA SCREENING:
Reason for Screening:  New Admission

Former Victim - Prison Rape/Sexual Assault:
     No
Youthful Age:
     No

Elderly:
     No
Small Physical Stature:
     No
Developmental Disability/Mental Health History:
     YES
First Incarceration:
     No
Gender Identity:
     No
Sexual Abuse History:
     No
Correctional Facility Consensual Sex History:
     No
Protective Custody Placement:
     No

Sexually Vulnerable Designation:
     Non-Victim
Victim Over-Ride:
     No

POSSIBLE PREDATOR FACTORS:
Institutional Predatory Sexual Behavior:
     No
Conviction - Rape or Child Abuse/Neglect:
     No
Sexual Abuse/Assault or Domestic Violence:
     No
Current Gang Affiliation:
     No

Institutional Strong Arming/Assaults:
     No
Institutional Consensual Sex:
     No
Institutional Sexual Taunting:
     No
Female Overtly Masculine:


Sexually Predatory Designation:
     Non-Predator
Predator Over-Ride:
     No

Information Sources:
     inmate

DISPOSITION:

Access to Care Reviewed:          YES

NOTIFICATIONS: I/M reports that he will contact family so that they can bring medications to
facility.

Electronically signed by Lisa Barriga, NCMA on 02-26-2020 03:26:30 AM (Type: Nurse)

Electronically signed by Wei-Ann Lin, MD on 02-26-2020 03:02:12 PM (Type: Provider)
```

| Vitals: | Weight: 185 lbs |
|---|---|
| | Height: 6 ft 0 in |
| | Blood Pressure: 119/79 |
| | Temperature: 97.7 |
| | Pulse: 81 |
| | Pulse Oxygen: 99 |
| Condition Related To: | |
| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | NNVM - PREA - Non-Victim |
| | NP - PREA - Non-Predator |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-02-26 Wed 03:02 PM |

---

**Encounter**             **02-25-2020 01:25 AM**

**ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | NURSE PROGRESS NOTE: 95 Intake |
|---|---|
| | Name: DANIEL ZUNIGA |
| | ID#: 62339 |
| | DOB/Age: 07-14-1981 / 38 year old |
| | |
| | Date/Time: 02-25-2020 Tue / 01:26 AM |
| | |
| | PATIENT ALLERGIES: |
| | FISH |
| | PHENERGAN |
| | |
| | |
| | VITAL SIGNS: |
| | Blood Pressure 140/82 mmHg |
| | Temperature 97.9 °F / 36.61 °C |
| | Pulse 103 /minute |
| | Respiration 18 /minute |
| | Pulse Oxygen 100% |
| | |
| | NURSE COMMENTS: |
| | |
| | Per I/M has no injuries or illness to report. I/M reports that he has an allergy to fish, takes |
| | Singulair for seasonal allergies, Omeprazole for reflux and smokes weed daily last smoke was 2 hours |
| | before being arrested. |
| | |
| | Electronic Signature: |
| | Electronically Approved by Miriam Coronado, CMA on 02-25-2020 01:34:12 AM. |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 02-25-2020 10:57:58 PM (Type: Provider) |
| Vitals: | Blood Pressure: 140/82 |
| | Temperature: 97.9 |
| | Pulse: 103 |
| | Pulse Oxygen: 100 |
| | Respirations: 18 |
| Condition Related To: | |
| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |



| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-02-25 Tue 10:57 PM |



**Encounter**                                                                01-24-2020 11:47 PM

**ZUNIGA, DANIEL BILLELA**       SO Number# 62339    **Gender: Male**    **DOB 07-14-1981**

Dictation:

```
INTAKE RECEIVING AND SCREENING:

Name:        DANIEL ZUNIGA
ID#:         62339
DOB:         07-14-1981
Gender:      Male
Race:        W
Date/Time:   01-24-2020 Fri / 23:49

PATIENT CLASSIFICATION:
Classification for County assigned to patient.

VITAL SIGNS:
Weight            190 lbs
Height            6 ft. 1 in.
BMI               25.1
BSA (Mosteller)   2.11
BSA (DuBois)      2.11
Blood Pressure    157/92 mmHg
Temperature       97.7 °F / 36.50 °C
Pulse             82 /minute
Respiration       16 /minute
Pulse Oxygen      99%

ALLERGIES:

    NKFA
    PHENERGAN
Regularly Seen Physician(s):     No

Interpreter Used:                No

OBSERVATION:

Orientation:                  Oriented to person, place and time.
Physical Limitations:         No
Physical Aids:                YES - Glasses - black plastic framed

PRE-ADMISSION MEDICATION:     No

HISTORY:
Recent Major Surgical History:
    No
Recent Medical Hospitalization:
    No
Military Experience:
    No
HISTORY:


CHRONIC ILLNESSES:            No - severe allergies
COMMUNICABLE DISEASES:


Current TB Symptoms:            No
Prior Positive PPD:             No
Plant PPD Now:                  No
    Reason:     PPD Plant transcribed from sending facility below. Order Type - PPD Read
(24 hours for Transfer)
Instructions -
    Perform PPD Read and complete the Tuberculosis Skin Test - Results documentation.
Duration - 2 day(s)
Tobacco Use:
    User:        NO

Alcohol Use:
    User:        NO

Drug Use:
    User:        NO

Withdrawal Issues:
    No
```

EXAMINATION:
Skin:
                No skin markings found not previously documented

Oral Cavity:
            No dental complaints.

SEXUAL PREDATOR/VULNERABILITY PREA SCREENING:
Reason for Screening:   New Admission

Former Victim - Prison Rape/Sexual Assault:
      No
Youthful Age:
      No

Elderly:
      No
Small Physical Stature:
      No
Developmental Disability/Mental Health History:
      No
First Incarceration:
      No
Gender Identity:
      No
Sexual Abuse History:
      No
Correctional Facility Consensual Sex History:
      No
Protective Custody Placement:
      No

Sexually Vulnerable Designation:
      Non-Victim
Victim Over-Ride:
      No

POSSIBLE PREDATOR FACTORS:
Institutional Predatory Sexual Behavior:
      No
Conviction - Rape or Child Abuse/Neglect:
      No
Sexual Abuse/Assault or Domestic Violence:
      No
Current Gang Affiliation:
      No

Institutional Strong Arming/Assaults:
      No
Institutional Consensual Sex:
      No
Institutional Sexual Taunting:
      No
Female Overtly Masculine:

Sexually Predatory Designation:
      Non-Predator
Predator Over-Ride:
      No

Information Sources:
      Inmate

DISPOSITION:

Access to Care Reviewed:            YES

NOTIFICATIONS:

      No Notification Required. Inmate complained of severe allergies. No chlorphenamire 4mg in med
room to give. Will start cetirizine 10mg qd x14 days.

Electronically Approved by Sheri Amann, NCMA on 01-24-2020 11:59:25 PM.

Electronically signed by Wei-Ann Lin, MD on 01-25-2020 01:29:20 PM (Type: Provider)

| Vitals: | Weight: 190 lbs<br>Height: 6 ft 1 in<br>Blood Pressure: 157/92<br>Temperature: 97.7<br>Pulse: 82<br>Pulse Oxygen: 99<br>Respirations: 16 |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | NNVM - PREA - Non-Victim<br>NP - PREA - Non-Predator |
| Procedures: | |
| Providers: | Attending Provider: Amann, Sheri, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2020-01-25 Sat 01:29 PM |

## Encounter                                                 01-24-2020 11:46 AM

## ZUNIGA, DANIEL BILLELA        SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  01-24-2020 Fri / 11:46 AM<br><br>PATIENT ALLERGIES:<br>     PHENERGAN<br><br>Medication Dosage Directions<br><br>Inmate seen for 95 intake @ 1118. NKDA/NKFA. Denies medical hx and denies taking medications. No injuries. Denies drug and alcohol use.<br><br><br>VITAL SIGNS:<br>Blood Pressure          159/87 mmHg<br>Temperature             98.1 °F / 36.72 °C<br>Pulse                   102 /minute<br>Respiration             16 /minute<br>Pulse Oxygen            100%<br><br><br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 01-24-2020 11:48:02 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 01-24-2020 12:35:28 PM (Type: Provider) |
| Vitals: | Blood Pressure: 159/87<br>Temperature: 98.1<br>Pulse: 102<br>Pulse Oxygen: 100<br>Respirations: 16 |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| Facility: | Bastrop County Sheriff Office |

| Encounter Type: | |
|---|---|
| Sign Off: | Signed Off By: WLIN on: 2020-01-24 Fri 12:35 PM |

## Encounter                                                      09-25-2019 04:21 AM

**ZUNIGA, DANIEL BILLELA**    SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | Med Request:<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 09-25-2019 04:21 AM Medication     Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN      600MG  TAKE ONE TABLET(S) BY MOUTH THREE TIMES DAILY (5AM/MIDDAY/HS)<br>MELATONIN      10MG   TAKE ONE TABLET(S) BY MOUTH AT BEDTIME<br>OMEPRAZOLE     40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 09-25-2019 04:21 AM<br>Reason: Complaint<br>Disposition:"09/24/2019 11:31:25<br>REQUEST FOR AN EXTRA BLANKET... THEY ALLOWED ME AN EXTRA WHEN I WAS BOOKED IN BECAUSE IM DIABETIC...THEY CONFISCATED IT DURING SHAKEDOWN BECAUSE IT WAS NEVER LOGGED IN... PLEASE APROVE THIS EXTRA BLANKET BECAUSE MY HANDS AND FEET ARE ALWAYS COLD"<br><br>    Answered question/inquiry: Refer for orders.<br><br>Electronically signed by Lisa Barriga, NCMA on 09-25-2019 04:21:39 AM (Type: Nurse)<br><br>Inmate ATW already.<br><br>Electronically signed by Wei-Ann Lin, MD on 09-26-2019 09:38:46 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-26 Thu 09:38 PM |

## Encounter                                                      09-18-2019 10:46 PM

**ZUNIGA, DANIEL BILLELA**    SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | Med Request:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  09-18-2019 10:46 PMMedication          Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR<br>TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN          600MG    TAKE ONE TABLET(S) BY MOUTH THREE TIMES DAILY (5AM/MIDDAY/HS)<br>MELATONIN          10MG    TAKE ONE TABLET(S) BY MOUTH AT BEDTIME<br>OMEPRAZOLE          40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 09-18-2019 10:46 PM<br>Reason:  Complaint<br>Disposition:"09/18/2019 17:38:36<br>MY PRIMARY DOCTOR SAYS CHEMICAL EXPOSURE DOSENT KEEP ME FROM WORKING... I DONT HAVE ANY DESEASE OR<br>BLOOD DISORDER... I HAD MY NOSE BROKEN A COUPLE TIMES IN THE BOXING RING, AND I USE SALINE FROM<br>COMMASSARY WHEN I WAKE UP... I WORKED AS A JANITOR FOR YEARS WITHOUT ISSUSE... PLEASE GIVE ME A<br>CHANCE TO WORK... I ASKED TO BE CLEAR FOR TRUSTY... DO YOU NEED ME TO ASK MY PRIMARY DR TO CALL OVER<br>HERE OR WHAT ARE YOU NEEDING"<br><br>    Answered question/inquiry: Per Medical supervisor M.White. Not approved for trusty duty for<br>concerns of chemical exposures and his sinus history.<br><br><br>Electronically signed by Lisa Barriga, NCMA on 09-18-2019 10:40:30 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 09-19-2019 10:44:07 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-19 Thu 10:44 PM |

| **Encounter** | **09-14-2019 07:36 PM** |
|---|---|
| **ZUNIGA, DANIEL BILLELA**     SO Number# 62339    **Gender: Male**    **DOB 07-14-1981** | |

| Dictation: | Med Request:<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 09-14-2019 07:36 PMMedication      Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN     600MG   TAKE ONE TABLET(S) BY MOUTH THREE TIMES DAILY (5AM/MIDDAY/HS)<br>MELATONIN     10MG    TAKE ONE TABLET(S) BY MOUTH AT BEDTIME<br>OMEPRAZOLE    40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 09-14-2019 07:36 PM<br>Reason: Inquiry<br>Disposition: Per I/M's medical request: "I WANT TO KNOW WHY IM NOT ABLE TO BE A TRUSTIE... WHAT IS KEEPING ME FROM WORKING... PLEASE LET ME KNOW SO I CAN UNDERSTAND AT LEAST"<br><br>    Answered question/inquiry<br>Per Supervisor White, Not approved for trusty duty for concerne of chemical exposures and his sinus history.<br><br>Electronically signed by Julia Duran, MA on 09-14-2019 07:37:28 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 09-15-2019 11:20:31 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-15 Sun 11:20 PM |

---

**Encounter**                                  09-13-2019 08:58 AM

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**    **Gender: Male**     **DOB 07-14-1981**

| Dictation: | NURSE PROGRESS NOTE: trusty (not approved)<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 09-13-2019 Fri / 08:59 AM<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Medication      Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN     600MG   TAKE ONE TABLET(S) BY MOUTH THREE TIMES DAILY (5AM/MIDDAY/HS)<br>MELATONIN     10MG    TAKE ONE TABLET(S) BY MOUTH AT BEDTIME<br>OMEPRAZOLE    40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Not approved for trusty duty for concerns of chemical exposures and his sinus history.<br><br>Electronically Approved by Mark White, LVN on 09-13-2019 08:59:41 AM.<br><br>Electronically signed by Wei-Ann Lin, MD on 09-13-2019 03:32:16 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |

| Dates: | Current Illness Date: |
|---|---|
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: White, Mark, LVN, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-13 Fri 03:32 PM |

---

 **Encounter**                                                          **09-09-2019 04:25 AM**

**ZUNIGA, DANIEL BILLELA**        **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | NURSE PROGRESS NOTE: General request |
|---|---|
| | Name:  DANIEL ZUNIGA |
| | ID#:  62339 |
| | DOB/Age:  07-14-1981 / 38 year old |
| | |
| | Date/Time:  09-09-2019 Mon / 04:25 AM |
| | |
| | PATIENT ALLERGIES: |
| |    PHENERGAN |
| | |
| | Medication          Dosage Directions |
| | ALBUTEROL SUL NEB 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR |
| | TIMES A DAY (5A/MIDDAY/5P/HS) |
| | IBUPROFEN        600MG   TAKE ONE TABLET(S) BY MOUTH THREE TIMES DAILY (5AM/MIDDAY/HS) |
| | MELATONIN        10MG    TAKE ONE TABLET(S) BY MOUTH AT BEDTIME |
| | OMEPRAZOLE       40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS) |
| | |
| | |
| | Per General request: |
| | Dr.White, Dr.Lynn |
| | I have completed my saline wash kit. I did the recomended packets every couple hours and feel a |
| | whole lot better. Thanks for allowing it to me but I won't be ordering more because the jail had to |
| | put me in a 23 hour lockdown tank with no privelages to do so. Please return me to MO10 so I can get |
| | back in contact with my family. thanks alot. Mr. Zuniga |
| | |
| | |
| | Refer to Dr.Lin |
| | |
| | Electronically Approved by Sheri Amann, NCMA on 09-09-2019 04:31:26 AM. |
| | |
| | |
| | Inmate is approved to go back to population.  Remove netti-pot and salt packets and bring to |
| | Medical. |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 09-09-2019 02:44:18 PM (Type: Provider) |
| | |
| | Sgt. Heminger notified and will bring both items to medical. |
| | Electronically signed by Julia Duran, MA on 09-09-2019 03:19:48 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |

| Dates: | Current Illness Date: |
|---|---|
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Amann, Sheri, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: JDURAN on: 2019-09-09 Mon 03:19 PM |

---

**Encounter**                                                          **09-06-2019 03:35 PM**

| ZUNIGA, DANIEL BILLELA | SO Number# 62339 | Gender: Male | DOB 07-14-1981 |
|---|---|---|---|

| | |
|---|---|
| **Dictation:** | NURSE PROGRESS NOTE: Neti-Pot/Saline KOP<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>Date/Time: 09-06-2019 Fri / 03:36 PM<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Medication     Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN     600MG   TAKE ONE TABLET(S) BY MOUTH THREE TIMES DAILY (5AM/MIDDAY/HS)<br>OMEPRAZOLE    40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Dr. Lin has approved the neti-pot and saline for KOP. Must remain in lockdown while items are in his possession. There are two additional boxes of saline in the medroom.<br><br>Electronically Approved by Mark White, LVN on 09-06-2019 03:37:46 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 09-08-2019 05:14:43 PM (Type: Provider) |
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date;<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: White, Mark, LVN, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2019-09-08 Sun 05:14 PM |

| **Encounter** | 09-06-2019 01:41 PM |
|---|---|

| ZUNIGA, DANIEL BILLELA | SO Number# 62339 | Gender: Male | DOB 07-14-1981 |
|---|---|---|---|

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  09-06-2019 01:41 PMMedication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE      40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br><br>Date/Time Triaged: 09-06-2019 01:42 PM<br><br>Reason:  Complaint<br>Disposition:<br><br>Per I/M:<br>09/05/2019 22:43:51<br>MY PAIN MEDICATION HAS BEEN STOPPED AND MY HAND IS STILL IN PAIN... PLEASE CONTINUE A LITTLE WHILE LONGER... IM ALSO STILL WAITING FOR A SEEP AID AND ALERGY PILL TO BE PROSCRIBED OR TAKIN OFF MY COMMASARY FUND PLEASE... IM NOT GOING TO BE DIFFICULT BUT I STILL NEED MY SALINE PACKETS AND BOTTLE PLEASE... I CANT INSTILL TO YALL HOW IMPORTANT THIS IS TO ME... PLZ HELP<br><br><br>Answered question/inquiry:<br><br>I/M was informed that he could purchase allergy medication through commissary. I/M also informed that his sleep aid request will have to be reviewed by the Dr.<br>I/M is also informed that his saline packets and bottle have to be mail ordered and can not be dropped off by family members, per Dr. Ibuprofen 600mg will be continued as of today at midday.<br><br><br><br>Electronic Signature:<br>Electronically Approved by Miriam Coronado, CMA on 09-06-2019 02:00:14 PM.<br><br><br>Start Melatonin 10 mg qhs for sleep.  Continue Motrin 600 mg tid x 2 months.  3 boxes of salt packets were mailed from Riteaid.com and are approved.  However, inmate will need to be in lock down tank to receive and use Netty pot (dispense from Medical).  OK to give 1 box of salt packet at one time and document in chart.<br><br>Electronically signed by Wei-Ann Lin, MD on 09-06-2019 03:06:19 PM (Type: Provider)<br><br>Electronically signed by Julia Duran, MA on 09-06-2019 04:41:04 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: JDURAN on: 2019-09-06 Fri 04:41 PM |

**Encounter**                                          09-04-2019 03:48 AM

**ZUNIGA, DANIEL BILLELA**      SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 09-04-2019 03:48 AMMedication      Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE    40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 09-04-2019 03:48 AM<br>Reason: Complaint<br>Disposition:<br><br>Per Medical Request -"09/03/2019 14:32:44<br>PLEASE ALLOW ME SLEEP MEDS AND ALERGY PERSCRIBED TO ME OR TAKIN OFF OF COMISSARY BECAUSE IM HAVING A HARD TIME IN HERE... I HAVE HAD 6 SINUS SURGERIES DONE AND HAVE A HISTORY OF SLEEP ACNEA..."<br><br>    Answered question/inquiry<br>Refer to Dr Lin. Inmate has been here since 7/31/2019<br><br>Electronically signed by Dorena Martinez, NCMA on 09-04-2019 03:49:31 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 09-04-2019 03:13:18 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Martinez, Dorena, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-04 Wed 03:13 PM |

**Encounter**                                    09-01-2019 07:14 AM

**ZUNIGA, DANIEL BILLELA**   **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

**63**

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  09-01-2019 07:15 AMMedication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR<br>TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN        600MG  TAKE 1 TABLET BY MOUTH 3 TIMES PER DAY FOR 5 DAYS, THREE TIMES A DAY<br>(AM/MIDDAY/HS)<br>OMEPRAZOLE        40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 09-01-2019 07:15 AM<br>Reason:  Inquiry<br>Disposition: Per I/M's medical request: "WELL FIRST OF ALL I DONT APPRECIATE THE WAY YOU SPEEK TO<br>EITHER ONE MYSELF OR MY WIFE...SO WHY DONT YOU GO ASK MARK AND PAY MORE ATTENTION TO YOUR PATIENTS"<br><br>    Answered question/inquiry<br>"I'm not here to argue with you, this is for inmates who need medical. If you just want to complain<br>you can put in a grievance."<br><br><br>Electronically signed by Julia Duran, MA on 09-01-2019 07:16:33 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 09-02-2019 04:38:55 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-02 Mon 04:38 PM |

| **Encounter** | | | **08-31-2019 01:33 PM** |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL ZUNIGA
ID#:  62339
DOB/Age:  07-14-1981 / 38 year old

PATIENT ALLERGIES:
    PHENERGAN

Purpose:  Medical
Date/Time Collected:  08-31-2019 01:33 PMMedication        Dosage Directions
ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)
IBUPROFEN        600MG  TAKE 1 TABLET BY MOUTH 3 TIMES PER DAY FOR 5 DAYS, THREE TIMES A DAY (AM/MIDDAY/HS)
OMEPRAZOLE        40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)

Date/Time Triaged: 08-31-2019 01:33 PM
Reason:  Inquiry
Disposition: Per I/M's medical request: "08/31/2019 11:50:34
MS OLIVIA, I DONT APPRECIATE HOW YOU TREATED MY WIFE YESTERDAY WHEN SHE TRIED TO DELIVER MY NEW SQUEEZE BOTTLE FOR MY PREMIXED PACKETS OF NASAL WASH SALINE...SHE WAS SO UPSET THAT YOU WOULDNT LET HER EVEN TALK TO YOU BECAUSE YOU KNOW EVERYTHING...MY BOTTLE AND PACKETS WERE ALREADY APPROVED BY THE MALE NURSE PROCTITIONER THE DAY YOU WERENT HERE...THE WAY YOU TREAT PEOPLE IS RUDE AND UNFAIR AND I PRAY EVERY NIGHT THAT GOD HEALS YOUR HEART AND GIVES YOU THE SAME TREATMENT, FOR YOU ARE IN THE WRONG PROFESSION TO DEAL WITH PEOPLE...,I HAVE FILED A CIVIL COMPLAINT AGAINST YOU BECAUSE YOUVE BEEN TREATING ME THIS WAY SINCE I BEEN HERE...THX, MR ZUNIGA"

    Answered question/inquiry
"First of all let me inform you that it was I (Duran) that talked to your wife yesterday and not Ms. Olivia. I in fact stayed professional to your wife even though I was the one getting yelled at because I did not accept the bottle. I looked through your medical file and there was no documentation that the item was approved so it was not accepted. If you feel the need to place a civil complaint then that is your right to do.
Thank you for your prayers and your request will be placed in your medical file for the Dr to see"

Electronically signed by Julia Duran, MA on 08-31-2019 01:34:37 PM (Type: Nurse)

Electronically signed by Wei-Ann Lin, MD on 09-01-2019 12:54:05 AM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:
1st Date Of Illness:
Unable To Work Dates:
Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider; Duran, Julia, MA, ID; |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-01 Sun 12:54 AM |

| **Encounter** | | | **08-31-2019 01:01 PM** |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | NURSE PROGRESS NOTE:Late Entry: Denied visitation drop off |
|---|---|
| | Name:  DANIEL ZUNIGA |
| | ID#:  62339 |
| | DOB/Age:  07-14-1981 / 38 year old |
| | |
| | Date/Time:  08-31-2019 Sat / 01:01 PM |
| | |
| | PATIENT ALLERGIES: |
| | PHENERGAN |
| | |
| | Medication        Dosage Directions |
| | ALBUTEROL 90L HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR |
| | TIMES A DAY (5A/MIDDAY/5P/HS) |
| | IBUPROFEN        600MG   TAKE 1 TABLET BY MOUTH 3 TIMES PER DAY FOR 5 DAYS, THREE TIMES A DAY |
| | (AM/MIDDAY/HS) |
| | OMEPRAZOLE        40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS) |
| | |
| | LATE ENTRY: |
| | |
| | On 8-30-19 visitation called to report there was a family member here to drop off something that |
| | needed to be approved. When I got to visitation a lady who reported to be I/M's wife was trying to |
| | drop off nasal wash with container. I called to medical and talked to Ms. Olivia to see if that was |
| | approved by Dr Lin already and I was informed that it was not. I/M's wife was then informed I could |
| | not accept it. She got upset and reported that her husband needed it and he is not getting any |
| | medical care. I informed her that he is getting taken care of and that I was unable to give her any |
| | medical information due to HIPPA laws and she just got more upset because "I'm his wife." Per wife |
| | I/M was informing her that he has not gotten his blood sugar checked since he has been here. I |
| | informed her once again that he is getting taken care of. She replied "so your telling me that my |
| | husband is lying to me?" I then replied "it happens." She then got more upset with me and walked |
| | away. I/M's wife was angry and was trying to be forceful. Item was not accepted. |
| | |
| | Electronically signed by Julia Duran, MA on 08-31-2019 01:18:30 PM (Type: Nurse) |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 09-01-2019 12:54:05 AM (Type: Provider) |
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider; Duran, Julia, MA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2019-09-01 Sun 12:54 AM |

| **Encounter** | | | **08-30-2019 05:00 PM** |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 08-30-2019 05:00 PMMedication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR<br>TIMES A DAY (5A/MIDDAY/5P/HS)<br>IBUPROFEN        600MG   TAKE 1 TABLET BY MOUTH 3 TIMES PER DAY FOR 5 DAYS, THREE TIMES A DAY<br>(AM/MIDDAY/HS)<br>OMEPRAZOLE       40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-30-2019 05:00 PM<br>Reason: Inquiry<br>Disposition: Per I/M's medical request: "PLEASE ALLOW ME A SLEEP AID BECAUSE IM NOT GETTING ENOUGH<br>REST BECAUSE OF ALL THE COMOTION AND LOUND NOISES DURING THE EARLY HOURS... I FIND MYSELF RESTLESS<br>IN THE MORNING DUE TO NOT BEING ABLE TO FALL ASLEEP OR EVEN ENTER INTO A STAGE 4 DEEP SLEEP..."<br><br>    Answered question/inquiry<br>Refer to Dr Lin<br><br>Electronically signed by Julia Duran, MA on 08-30-2019 05:01:16 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 09-01-2019 12:54:04 AM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-09-01 Sun 12:54 AM |

| Encounter | 08-30-2019 11:31 AM |
|---|---|
| ZUNIGA, DANIEL BILLELA | SO Number# 62339   Gender: Male   DOB 07-14-1981 |

| Dictation: | PROVIDER VISIT - SICK CALL: |
|---|---|
| | Resident Name:   DANIEL ZUNIGA |
| | ID#:              62339 |
| | DOB:              07-14-1981 |
| | Location:         10  5-MO-10 |
| | |
| | Date/Time:        08-30-2019 Fri / 11:31 |
| | |
| | ALLERGIES: |
| | |
| |     PHENERGAN |
| | Medication        Dosage Directions |
| | ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS) |
| | IBUPROFEN         600MG   TAKE 1 TABLET BY MOUTH 3 TIMES PER DAY FOR 5 DAYS, THREE TIMES A DAY (AM/MIDDAY/HS) |
| | OMEPRAZOLE        40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS) |
| | |
| | SUBJECTIVE: |
| | DANIEL ZUNIGA, 38 year old W Male complains of right hand pain.  Inmate reports he was doing push-ups with knuckles behind his body on Wed evening 08/28/19 when his |
| | right hand slipped, and he landed with right hand folded underneath.  Right hand dorsum also scraped against concrete and he has a few scratches.  Inmate suspects |
| | that he broke another bone in hand, because he has broken both hands previously due to being a boxer years ago.  Is using a wrist support purchased from commissary now, and taking Motrin 600 mg tid. |
| | |
| | Date Added Time (am/pm) Blood Pressure Weight Height    Temperature Pulse Respiration Pulse Oxygen |
| | 2019-08-30 10:56:45 AM  150 /  89       189.0  6 ft 1 in      97.8      88          13            99 |
| | |
| | |
| | |
| | OBJECTIVE: |
| | General: |
| |     Healthy appearing.  No acute distress. |
| | Extremities: |
| |     No clubbing or edema.  Bilateral distal pulses intact.  Right hand dorsum with mild swelling and tenderness laterally, very slight ecchymosis and edema of 4th and 5th MC joint.  FROM of right hand and fingers.  A few abrasions at base of 4th and 5th MC. |
| | |
| | |
| | ASSESSMENT: |
| | 1.  Possible Boxer's fracture, right hand |
| | |
| | PLAN: |
| | 1.  Continue Motrin 600 mg tid x 30 days |
| | 2.  Will order x-ray of right hand.  However, inmate refused X-ray due to not wanting to pay.  Will send treatment refusal form for inmate to sign. |
| | |
| | |
| | CHARGES: |
| | |
| |     Physician Visit |
| | |
| | |
| | ELECTRONIC SIGNATURE: |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 08-30-2019 11:41:06 AM (Type: Provider) |
| | |
| | Electronically signed by Julia Duran, MA on 08-30-2019 12:48:26 PM (Type: Nurse) |
| **Vitals:** | |
| **Condition Related To:** | |
| | |
| **Dates:** | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: Lin, Wei-Ann, MD, Bastrop County Jail ID: 1 |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | Provider Sick Call |
| **Sign Off:** | Signed Off By: JDURAN on: 2019-08-30 Fri 12:48 PM |



| **Encounter** | | | 08-29-2019 11:14 PM |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

| Dictation: | NURSE PROGRESS NOTE:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  08-29-2019 Thu / 11:14 PM<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Medication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE        40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>During HS med pass inmate asking for something for pain in his hand. Will start ibuprofen 600mg TID X 5 days.<br><br>Electronically Approved by Sheri Amann, NCMA on 08-29-2019 11:15:20 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-30-2019 12:22:39 AM (Type: Provider) |
|---|---|
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: Amann, Sheri, NCMA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2019-08-30 Fri 12:22 AM |

| **Encounter** | | | 08-29-2019 05:25 PM |
|---|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339** | **Gender: Male** | **DOB 07-14-1981** |

**69**

| Dictation: | NURSE PROGRESS NOTE: |
|---|---|
| | Name: DANIEL ZUNIGA |
| | ID#: 62339 |
| | DOB/Age: 07-14-1981 / 38 year old |
| | |
| | Date/Time: 08-29-2019 Thu / 05:25 PM |
| | |
| | PATIENT ALLERGIES: |
| |     PHENERGAN |
| | |
| | Medication      Dosage Directions |
| | ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS) |
| | OMEPRAZOLE      40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS) |
| | |
| | |
| | |
| | Inmate to medical for complaint of possible broken wrist or knuckles. Inmate had hand wrapped with kerlix wrap from another inmate and a wrist brace that he bought from commissary. Inmate states he was exercising, slipped and fell onto his right hand knuckles. Inmate states that he heard his wrist popped. MO observed some bruising to ring and pinky knuckles. MO also observed a small laceration about the size of pen cap in between pinky and ring finger. MO observed very little swelling to knuckles. Will place inmate on doctor call. Inmate very upset that MO took away the kerlix wrap. Inmate is able to move fingers and wrist without difficulty. |
| | |
| | VITAL SIGNS: |
| | Blood Pressure         140/100 |
| | Pulse                109 |
| | Pulse Oxygen          99 |
| | |
| | Electronically Approved by Sheri Amann, NCMA on 08-29-2019 05:34:20 PM. |
| | NURSE COMMENTS: |
| | |
| | VISITS SCHEDULED:Order Type - Doctor Call |
| | Instructions - |
| |     Complaint of broken wrist or knuckles |
| | Duration - 1 day(s) |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 08-29-2019 10:37:12 PM (Type: Provider) |
| Vitals: | Blood Pressure: 140/100 |
| | Pulse: 109 |
| | Pulse Oxygen: 99 |
| Condition Related To: | |
| Dates. | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Amann, Sheri, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-29 Thu 10:57 PM |

| Encounter | 08-26-2019 11:18 AM |
|---|---|
| ZUNIGA, DANIEL BILLELA     SO Number# 62339    Gender: Male    DOB 07-14-1981 | |

| Dictation: | Med Request:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  08-26-2019 11:18 AMMedication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR<br>TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE       40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-26-2019 11:18 AM<br>Reason:  Inquiry<br>Disposition:<br>08/26/2019 06:54:36<br>06/26/2019 06:54:36<br>STANDERED PROSEDURE...WERE IS MY DIETARY RESTRICTION LIST FOR ITEMS IM RESTRICTED TO...IM STILL<br>WAITING...I HAVE ALREADY REACHED OUT TO MY FAMILY LAWYER AND<br>HE TOLD ME TO ASK FOR IT<br><br>     Answered question/inquiry<br>08/26/2019 11:19:52<br>If you remember Ms Olivia talked to you about the commissary foods. We don't have a standard<br>procedure list, as commissary products change all the time.<br><br><br>Electronically signed by Olivia Harros, CMA on 08-26-2019 11;21;26 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 08-27-2019 06:54:49 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Harros, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-27 Tue 06:54 PM |

**Encounter**                                                    **08-21-2019 05:01 PM**

**ZUNIGA, DANIEL BILLELA**      **SO Number# 62339**   **Gender: Male**   **DOB 07-14-1981**

**71**

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old |
| | PATIENT ALLERGIES:<br>    PHENERGAN |
| | Purpose: Medical<br>Date/Time Collected: 08-21-2019 05:01 PM Medication     Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE     40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS) |
| | Date/Time Triaged: 08-21-2019 05:01 PM<br>Reason: Inquiry<br>Disposition: Per I/M's medical request: "IF THIS IS STANDERD PROSEDURE, PLEASE PRINT ME OUT A COPY OF THE ITEMS THAT IM ALLOWED TO ORDER...LAST WEEK I WAS UNABLE TO ORDER MULTIPLE BAGS OF COFFEE, CREAMER, OR SWEET AND LOW WHICH TO ME DOESNT MAKE ANY SENSE AT ALL...I ALREADY DONT GET MY FAIR PORTION OF FOOD BECAUSE OF MY DIABETIC RESTRICTION, AND 6 SOUP ALLOWED PER WEEK, WHICH IS NOT EVEN 1 A DAY...HONESTLY I NEED 14 SOUPS A WEEK TO MAKE IT THROUGH A WEEK...NOT EVEN 1 A DAY IS ALLOWED TO ME...I ALSO CANT ORDER MORE THAN 1 BOX OF CRACKERS (WHICH I DEPEND ON DEARLY)...PLEASE CONSIDER MY REQUEST FOR A COPY OF COMISSARY LIMITATIONS SO I CAN PLAN MY WEEK ACCORDING TO IT BECAUSE IT SEEMS LIKE IT CHANGES EVERY WEEK BECAUSE I WOULD LOVE TO ORDER SOME KIND OF SNACKS OR SMALL CANDY PIECES...THANKS TO WHOMEVER THIS MAY CONSERN... MR ZUNIGA"<br><br>    Answered question/inquiry<br>Refer to Dr Lin |
| | Electronically signed by Julia Duran, MA on 08-21-2019 05:03:35 PM (Type: Nurse) |
| | Electronically signed by Wei-Ann Lin, MD on 08-22-2019 10:27:09 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-22 Thu 10:27 PM |

---

### Encounter                       08-21-2019 06:52 AM

### ZUNIGA, DANIEL BILLELA     SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE: |
|---|---|
| | Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old |
| | Date/Time: 08-21-2019 Wed / 06:53 AM |
| | PATIENT ALLERGIES:<br>    PHENERGAN |
| | Medication     Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE     40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS) |
| | Inmate's wife called very upset that he isn't getting all of the meds she brought in and stated that he needs his blood sugar checked 3 times daily. Advised her that we go by the doctor's orders but she continued to go on about a letter that she dropped off and that she will call back and speak with the doctor. |
| | Electronically signed by Dorena Martinez, NCMA on 08-21-2019 06:55:18 AM (Type: Nurse) |
| | Electronically signed by Wei-Ann Lin, MD on 08-21-2019 02:11:02 PM (Type: Provider) |

| Vitals: | |
|---|---|
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Martinez, Dorena, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-21 Wed 02:11 PM |

---

**Encounter**                         **08-20-2019 04:47 PM**

**ZUNIGA, DANIEL BILLELA**     **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | Med Request:<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 08-20-2019 04:47 PMMedication       Dosage Directions<br>ALBUTEROL 9UL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE       40MG      TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-20-2019 04:47 PM<br>Reason: Complaint<br>Disposition: "08/20/2019 16:42:39<br>CAN YOU PLEASE TAKE ME OFF DIETARY RESTRICTION, IM NOT EVEN GETTING MY FAIR PORTION OF FOOD, NOR AM I ALLOWED TO ORDER AT LEAST 7 SOUPS FOR A WHOLE WEEK...I AM VERY HUNGRY ALL DAY LONG, AT LEAST ALLOW MY TO HAVE CORNBREAD WHEN WE GET IT...THE DR HERE SAID HERSELF THAT SHE DOESNT BELEIVE IM DIABETIC ANYMORE...CAN WE TRY IT OUT...PLEASE I CANT GET COMFORTABLE HAVING TO SRAMBLE THROUGH THE TRASH CAN OR ASK PEOPLE FOR LEFTOVERS...PLEASE AND THANK YOU...MR.ZUNIGA "<br><br><br>   Answered question/inquiry<br><br>08/20/2019 16:46:51<br>Your request has been referred to Dr. Lin<br><br><br><br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 08-20-2019 04:48:02 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-21-2019 02:11:01 PM (Type: Provider) |
|---|---|
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2019-08-21 Wed 02:11 PM |

---

 **Encounter**                        **08-19-2019 04:50 PM**

| ZUNIGA, DANIEL BILLELA | | SO Number# 62339 | Gender: Male | DOB 07-14-1981 |
|---|---|---|---|---|
| **Dictation:** | Med Request:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  08-19-2019 04:30 PMMedication       Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR<br>TIMES A DAY (3A/MIDDAY/5P/HS)<br>OMEPRAZOLE     40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-19-2019 04:50 PM<br><br>Reason:  Complaint<br><br>Disposition:08/19/2019 10:54:13<br>CAN YOU PLEASE SEND ME INFO ON HOW TO ORDER NASAL SALINE BOTTLE AND PRE MIXED SOLUTION PACKETS KIT<br>FROM DR NEIL ONLINE TO HAVE IT DELIVERED TO THE JAIL BY THE MANUFACTURE... IM CURRENTLY USING NASAL<br>SALINE FROM COMMISARY WHICH OPENS UP MY AIRWAY BUT DOES NOT GET RID OF NASAL MUCUS... I NEED TO<br>NASAL RINSE TWICE A DAY BECAUSE IVE HAD 5 NASAL SURGERIES DUE TO MY NOSE BEING BROKEN SEVERAL<br>TIMES...I HAVE NO NATURAL POST NASAL DRIP...I HAVE TO RISE...PLEASE, PLEASE, PLEASE...ITS VERY<br>IMPORTANT TO MY DAILY LIFE AND WELLBEING<br><br>Refer to Dr.Lin<br><br>Electronically Approved by Sheri Amann, NCMA on 08-19-2019 04:50:41 PM.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-21-2019 02:11:01 PM (Type: Provider) |
| **Vitals:** | |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | |
| **Procedures:** | |
| **Providers:** | Attending Provider: Amann, Sheri, NCMA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2019-08-21 Wed 02:11 PM |

| **Encounter** | 08-13-2019 11:46 AM |
|---|---|
| **ZUNIGA, DANIEL BILLELA**   SO Number# 62339   Gender: Male   DOB 07-14-1981 | |

**74**

| Dictation: | Med Request: |
|---|---|
| | Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 08-13-2019 11:46 AMMedication       Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR<br>TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE      40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-13-2019 11:46 AM<br>Reason: Complaint<br>"08/13/2019 07:47:18<br>NASAL SALINE PLEASE...I CANT BREATH...WTF,IVE BEEN ASKING SINCE I GOT BOOKED"<br><br>Disposition:<br>Referred to Dr Lin.<br><br>Electronically signed by Rosa Warren, MA on 08-13-2019 11:47:31 AM (Type: Nurse)<br><br><br>Inmate to purchase saline from commissary and use qd.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-13-2019 11:43:19 PM (Type: Provider)<br><br><br><br>Electronically signed by Dorena Martinez, NCMA on 08-14-2019 04:45:25 PM (Type: Nurse) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Warren, Rosa, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: DMARTINEZ on: 2019-08-14 Wed 04:45 PM |

| **Encounter** | | **08-13-2019 08:20 AM** |
|---|---|---|
| **ZUNIGA, DANIEL BILLELA** | **SO Number# 62339**   **Gender: Male** | **DOB 07-14-1981** |

**75**

| Dictation: | NURSE PROGRESS NOTE:C/O SOB |
|---|---|
| | Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  08-13-2019 Tue / 08:20 AM<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Medication       Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE       40MG   TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>VITAL SIGNS:<br>Blood Pressure           176/103<br>I/M left beforeClonidine could be adm.<br>Pulse                    127<br>Pulse Oxygen             100<br><br>NURSE COMMENTS:<br>08:00; I/M to Medical due c/o not able to breathe.<br>Upon arrival M/O noted I/M appears to have rapid, heavy breathing.<br>M/O attempting to listen to I/M's breathing, for possible wheezing; NO audible wheezing.<br>I/M began to talk, M/O instructed I/M to stop talking, due to M/O trying to hear your breathing.<br>M/O had I/M to be seated andproceeded to get VS;<br>I/M immediately began to pant while yet talking and stating I've been trying to tell y'all for two weeks I needed my nasal saline and y'all haven't done anything.<br>M/O informed I/M his wife didn't bring that medication when she dropped off the other meds.<br>I/M began to raise his voice, jumped up as to leave Medical; I/M was escorted back to his cell, due to his behavior.<br><br>Will re-assess I/M after he is more calm.<br><br>10:30; I/M brought Medical to be re-assessed;<br>VITAL SIGNS:<br>Blood Pressure    129/97<br>Pulse             95<br>Pulse Oxygen      98%<br><br>I/M tearfully stating he needs his NS that he makes at home and he can't understand why they wouldn't let his wife give it toMedical, all it is salt mixed with baking soda and water.<br>And that he told the Dr when he saw her that he needed the NS.<br>M/O informed I/M that he didn't mention to the Dr that you mixed your own NS when you saw her last and it's an assumption that the Dr was thinking you meant a regular NS spray.<br><br>M/O explained to I/M that unknown liquids aren't accepted through visitation and suggested I/M submit a med request; requesting an order for NS.<br>I/M stated he thinks they sell it on commissary should be getting money today to buy some NS from commissary.<br><br>I/M states he uses his albuterol inhaler sometimes BIW especially when he gets like this and he's had six sinus surgeries and the NS is the only thing that help his throat when he gets like this.<br>And he can't understand why Medical can't just mix up some NS like he does at home.<br><br><br>SIGNATURE:<br>Electronically signed by Rosa Warren, MA on 08-13-2019 11:30:19 AM (Type: Nurse)<br><br>Inmate specifically told MD during Dr. call on 08/07/19 that his wife will bring in his meds, including the nasal saline, and that she had to order the salt packets specially through the mail. Physician does not appreciate inmate telling a different story, trying to shift the blame unto the Medical Department for not having his saline.  If his wife couldn't bring in the saline, all inmate had to do was to write a medical request stating wife was unable to obtain the saline and inmate could request he be given saline from Medical department.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-13-2019 11:43:20 PM (Type: Provider)<br>noted<br><br>SIGNATURE:<br>Electronically signed by Lisa Barriga, NCMA on 08-14-2019 01:48:21 AM (Type: Nurse) |
| Vitals: | Blood Pressure: 176/103<br>Pulse: 127<br>Pulse Oxygen: 100 |
| Condition Related To: | |

| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
|---|---|
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Warren, Rosa, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: LBARRIGA on: 2019-08-14 Wed 01:48 AM |

## Encounter      08-12-2019 01:49 PM

### ZUNIGA, DANIEL BILLELA    SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | Med Request:<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>  PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 08-12-2019 01:49 PMMedication     Dosage Directions<br>ALBUTEROL SOL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE    40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-12-2019 01:49 PM<br><br>Reason: Complaint<br>"08/12/2019 08:09:02<br>Im realy having a hard time sleeping at night...is there anything that you can recomend or help me with, because im only getting a few hours a night of sleep mainly due to not being able to fall asleep and im not all that into pain meds"<br><br>Disposition:<br>You were booked in on July 31, 2019;<br>Sleep aids are not ordered until you have been here 30 days.<br><br>Electronically signed by Rosa Warren, MA on 08-12-2019 01:51:40 PM (Type: Nurse)<br><br>Electronically signed by Wai-Ann Lin, MD on 08-13-2019 11:43:18 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Warren, Rosa, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-13 Tue 11:43 PM |

## Encounter      08-12-2019 01:45 PM

### ZUNIGA, DANIEL BILLELA    SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | Med Request: |
|---|---|
| | Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>     PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  08-12-2019 01:45 PM    Medication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE      40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>Date/Time Triaged: 08-12-2019 01:45 PM<br>Reason:  Complaint<br>"08/12/2019 08:15:46<br>I am not doing to well without doing my dr recomended nasal saline twice a day...PLEASE DONT IGNORE THIS ANY LONGER...IT IS VERY INPORTANT TO MY DAILY LIFESTYLE AND WELLBEING...THX"<br><br>Disposition:<br>Refer to Dr Lin<br><br>Electronically signed by Rosa Warren, MA on 08-12-2019 01:47:14 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 08-13-2019 11:43:18 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Warren, Rosa, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-13 Tue 11:43 PM |

| Encounter | 08-12-2019 10:42 AM |
|---|---|
| **ZUNIGA, DANIEL BILLELA**   SO Number# 62339   **Gender: Male**   **DOB 07-14-1981** | |

| Dictation: | NURSE PROGRESS NOTE: |
|---|---|
| | Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  08-12-2019 Mon / 10:42 AM<br><br>PATIENT ALLERGIES:<br>     PHENERGAN<br><br>Medication        Dosage Directions<br>ALBUTEROL SUL HFA 90 MCG INHALE ONE PUFF(S) BY MOUTH FOUR TIMES DAILY FOR 365 DAYS  AS NEEDED, FOUR TIMES A DAY (5A/MIDDAY/5P/HS)<br>OMEPRAZOLE      40MG    TAKE ONE CAPSULE(S) BY MOUTH TWICE DAILY (5AM/HS)<br><br>I/M cleared for trusty work, floor crew.<br><br>Electronically signed by Olivia Harros, CMA on 08-12-2019 10:42:55 AM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 08-13-2019 11:43:19 PM (Type: Provider) |
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |

| Procedures: | |
|---|---|
| Providers: | Attending Provider: Hanos, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-13 Tue 11:43 PM |

## Encounter        08-09-2019 03:23 PM

### ZUNIGA, DANIEL BILLELA    SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE:MEDS<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  08-09-2019 Fri / 03:23 PM<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>Medication Dosage Directions<br><br>Inmate's wife dropped off medications for inmate @ 03:15.<br><br>Proair HFA ORAL INH (200 PFS) 8.5G<br>INH 2 PUFFS PO Q 4-6 HRS PRN COUGH OR SOB OR WHEEZING<br>QTY 8.5<br>DATE: 08/08/19<br>MIRIAM NNABUIHE, APN<br><br>HUMALOG 100 U/ML KWIK PEN INJ 3 ML<br>INJ PER S/S BEFORE MEALS MAX DAILY 40 UNITS<br>QTY: 36<br>QTY IN BAG: 12<br>DATE:08/08/19<br>MIRIAM NNABUIHE, APN<br><br>OMEPRAZOLE 40MG CAP<br>1 PO BID<br>QTY: 180<br>QTY COUNTED: 180<br>MIRIAM NNABUIHE, APN<br><br><br>Electronic Signature:<br>Electronically Approved by Ines Razo, NCMA on 08-09-2019 03:39:35 PM.<br><br><br>OK to start Omeprazole 40 mg bid @ q 5 am and HS.  Ok to start Proair HFA 2 puffs po qid prn, leave<br>on cart.  Do not start Humalog.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-09-2019 06:27:34 PM (Type: Provider)<br><br>noted<br><br>Electronically Approved by Sheri Amann, NCMA on 08-09-2019 11:25:54 PM. |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID; |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: SAMANN on: 2019-08-09 Fri 11:25 PM |

## Encounter        08-09-2019 05:58 AM

| ZUNIGA, DANIEL BILLELA | SO Number# 62339 | Gender: Male | DOB 07-14-1981 |
|---|---|---|---|

| Dictation: | Med Request:<br><br>Name: DANIEL ZUNIGA<br>ID#: 62339<br>DOB/Age: 07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Purpose: Medical<br>Date/Time Collected: 08-09-2019 05:58 AMMedication Dosage Directions<br><br>Date/Time Triaged: 08-09-2019 05:58 AM<br>Reason: Complaint<br>Disposition:08/09/2019 02:09:55<br>Can u please clear me for trustee...the Dr said herself she beleivas im not diabetic anymore already stopped monitoring my blood sugar. and im not in any immediate health danger. Which i think is great, and also makes me very proud of myself, My primary Dr also says im doing very well since i lost so much weight and stopped the methotrexate and all diabetic meds...please give me a chance to not only help get home faster but to prove to myself that i can do alot more than everyone thinks...again thanks alot and thanks for your time...<br><br><br>  Answered question/inquiry<br>Referred to Dr. Lin<br><br>Electronic Signature:<br>Electronically Approved by Linda Fanzino, LVN on 08-09-2019 05:58:58 AM.<br><br><br>Inmate will continue to have weekly FBS check to make sure BS does not go back up.  OK to work as floor trusty.<br><br>Electronically signed by Wei-Ann Lin, MD on 08-09-2019 06:27:34 PM (Type: Provider)<br><br>noted<br><br>Electronically Approved by Sheri Amann, NCMA on 08-09-2019 11:23:12 PM. |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Fanzino, Linda, LVN, BCSO ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: SAMANN on: 2019-08-09 Fri 11:23 PM |

| Encounter | 08-09-2019 04:33 AM |
|---|---|

| ZUNIGA, DANIEL BILLELA | SO Number# 62339 | Gender: Male | DOB 07-14-1981 |
|---|---|---|---|

| Dictation: | NURSE PROGRESS NOTE:Medications<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  08-09-2019 Fri / 04:33 AM<br><br>PATIENT ALLERGIES:<br>    PHENERGAN<br><br>I/M had three medications dropped off in visitation. Information placed in personal med count. Refer<br>for orders.<br><br>Electronically signed by Lisa Barriga, NCMA on 08-09-2019 04:34:24 AM (Type: Nurse)<br><br><br>Electronically signed by Wei-Ann Lin, MD on 08-09-2019 06:27:35 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Barriga, Lisa, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-09 Fri 06:27 PM |

**Encounter**                                                08-07-2019 12:39 PM

**ZUNIGA, DANIEL BILLELA**   SO Number# 62339   Gender: Male   DOB 07-14-1981

81

| Dictation: | PROVIDER VISIT – SICK CALL: |
|---|---|
| | **Resident Name:** DANIEL ZUNIGA |
| | ID#:            62339 |
| | DOB:           07-14-1981 |
| | Location:     10 5-MO-10 |
| | |
| | Date/Time:      08-07-2019 Wed / 12:39 |
| | |
| | ALLERGIES: |
| | |
| |      PHENERGAN |
| | Medication Dosage Directions |
| | |
| | |
| | SUBJECTIVE: |
| | DANIEL ZUNIGA, 38 year old W Male seen for multiple medical problems. Inmate reports Wegener's |
| | disease and takes Prednisone daily and Methotrexate BIW. Also has |
| | had multiple sinus surgeries due to recurrent sinus infections, most recent being in 2016 by Dr. |
| | Blake Simpson (ENT) in San Antonio. Uses saline rinse daily to |
| | prevent sinus infection, and his wife will be bringing in his supplies and meds from home later |
| | today. Inmate reports throat was reconstructed twice and has very |
| | hoarse, whispery voice. Reports he was diagnosed with T2DM when he was hospitalized 8-9 months ago |
| | while he was in coma and his pancreas failed. However, has lost |
| | about 100 pounds since then and his BS has been under much better control. Reports taking Metformin |
| | at home, but BS has been excellent, all under 120 at any given |
| | time since he came here and on no concentrated sweets diet. Has not needed Metformin at all. |
| | |
| | Date Added Time (am/pm) Blood Pressure Weight Height      Temperature Pulse Respiration Pulse Oxygen |
| | 2019~08~07 10:38:17 AM   129 /   77      179.13 6 ft 1 in        97.9   72        13        99 |
| | |
| | |
| | OBJECTIVE: |
| | |
| | General: |
| |     Healthy appearing adult in no acute distress. |
| | Skin: |
| |     Warm and dry. No suspicious or change in pre-documented lesion. |
| | HEENT: |
| |     Normocephalic/atraumatic. PERRLA. EOMsI. Clear pharynx. |
| | Neck: |
| |     Supple without adenopathy or thyromegaly. |
| | Lungs: |
| |     Lungs clear to auscultation bilaterally. Unlabored respiratory effort. |
| | Heart: |
| |     RRR without murmur, gallop, rub. S1 S2 normal. PMI non-displaced. |
| | |
| | |
| | ASSESSMENT: |
| | 1. T2DM, good control |
| | 2. Wegener's disease |
| | |
| | |
| | PLAN: |
| | 1. Will go over inmate's meds and supplies when wife brings them in before approval to start |
| | 2. DC Acucheck QID |
| | 3. FBS q week from now on |
| | 4. Inmate informed of commissary restriction rules for diabetics |
| | |
| | |
| |     Physician Visit No Charge |
| | |
| | |
| | ELECTRONIC SIGNATURE: |
| | |
| | Electronically signed by Wei-Ann Lin, MD on 08-07-2019 12:55:17 PM (Type: Provider) |
| | |
| | Noted: |
| | |
| | Electronically signed by Rosa Warren, MA on 08-07-2019 01:14:17 PM (Type: Nurse) |
| **Vitals:** | |
| **Condition Related To:** | |
| | |
| **Dates:** | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |

| Diagnosis: | |
|---|---|
| Procedures: | |
| Providers: | Attending Provider: Lin, Wei-Ann, MD, Bastrop County Jail ID: 1 |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | Provider Sick Call |
| Sign Off: | Signed Off By: RWARREN on: 2019-08-07 Wed 01:14 PM |

## Encounter                                                08-06-2019 09:16 AM

### ZUNIGA, DANIEL BILLELA          SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | NURSE PROGRESS NOTE:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>Date/Time:  08-06-2019 Tue / 09:16 AM<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Medication Dosage Directions<br><br>I/M refused dental, after being brought in to medical.<br><br>Electronically signed by Olivia Harros, CMA on 08-06-2019 09:16:58 AM [Type: Nurse]<br><br>Electronically signed by Wei-Ann Lin, MD on 08-06-2019 09:59:20 PM [Type: Provider] |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Harros, Olivia, CMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-06 Tue 09:59 PM |

## Encounter                                                08-05-2019 11:12 PM

### ZUNIGA, DANIEL BILLELA          SO Number# 62339    Gender: Male    DOB 07-14-1981

**83**

| Dictation: | Med Request:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  08-05-2019 11:12 PMMedication Dosage Directions<br><br>Date/Time Triaged: 08-05-2019 11:12 PM<br>Reason:  Complaint<br>Disposition:<br><br>Per Medical Request - "08/05/2019 17:33:01<br>i am diabetic and cant go 12 hours without eating between dinner and breakfast. i have money on my books but i missed commissary by one day...can someone please make an ecsaption to let me purchase something from the store just this once... i have been feeling weaker today and i know its because im not eating small snacks every 4 hours."<br><br><br>   Answered question/inquiry<br>Refer to Dr Lin.<br><br>Electronically signed by Dorena Martinez, NCMA on 08-05-2019 11:13:13 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 08-06-2019 09:59:19 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |
| Dates: | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Martinez, Dorena, NCMA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-06 Tue 09:59 PM |

## Encounter                     08-02-2019 11:50 PM

## ZUNIGA, DANIEL BILLELA    SO Number# 62339   Gender: Male   DOB 07-14-1981

| Dictation: | Med Request:<br><br>Name:  DANIEL ZUNIGA<br>ID#:  62339<br>DOB/Age:  07-14-1981 / 38 year old<br><br>PATIENT ALLERGIES:<br>   PHENERGAN<br><br>Purpose:  Medical<br>Date/Time Collected:  08-02-2019 11:50 PMMedication Dosage Directions<br><br>Date/Time Triaged: 08-02-2019 11:50 PM<br>Reason:  Inquiry<br>Disposition: Per I/M's medical request: "I was detained without underclothes, i am also type 2 diabetic and without incelin. i was told i would be receiving diabetic socks. just letting you guys knw i am still waiting.thanks!"<br><br>   Answered question/inquiry<br>Your blood sugar is being monitored and checked 4 times a day. Medical does not provide diabetic socks or any other clothing.<br><br>Electronically signed by Julia Duran, MA on 08-02-2019 11:52:17 PM (Type: Nurse)<br><br>Electronically signed by Wei-Ann Lin, MD on 08-04-2019 11:14:34 PM (Type: Provider) |
|---|---|
| Vitals: | |
| Condition Related To: | |

| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: Duran, Julia, MA, ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-04 Sun 11:14 PM |

---

## Encounter                                                    08-01-2019 10:57 PM

## ZUNIGA, DANIEL BILLELA        SO Number# 62339    Gender: Male    DOB 07-14-1981

| Dictation: | INTAKE RECEIVING AND SCREENING:

Name:        DANIEL ZUNIGA
ID#:         62339
DOB:         07-14-1981
Gender:      Male
Race:        W
Date/Time:   08-01-2019 Thu / 22:57

PATIENT CLASSIFICATION:
Classification for County assigned to patient.

VITAL SIGNS:
Weight              181 lbs 8 oz
Height              6 ft. 1 in.
BMI                 23.9
BSA (Mosteller)     2.06
BSA (DuBois)        2.06
Blood Pressure      145/87
Temperature         97.9
Pulse               75
Respiration         16
Pulse Oxygen        100

BS READING:
PEAK FLOW - AVERAGE ALL 3 READINGS:
PUPIL SIZE: 4mm4mm
ALLERGIES:

    PHENERGAN
Regularly Seen Physician(s):        YES
    Type:           Primary Care Physician
    Name:           Dr. Edith Bastrop, Tx - Bluebonnet trails
    Reason for Seeing:  Asthma , disability

    Type:           ENT provider
    Name:           Dr. Simpson San Antonio, Tx
    Reason for Seeing:  Wegener's Disease

Interpreter Used:                   No

OBSERVATION:

Orientation:                   Oriented to person, place and time.
Physical Limitations:          YES - States he is on disability due to wegner's disease and
severe asthma. States has had throat reconstruction twice. And multiple sinus surgeries.
Physical Aids:                 No

PRE-ADMISSION MEDICATION:
YES - Verbally reported by patient. albuterol inhaler and Nebulizar . Predisone, Metformin, insulin
(lantue n novolin), potasium, fish oil, Methotrexate twice a week.

HISTORY:
Recent Major Surgical HISTORY:

    Surgery:        sinus surgery -
    When/Where:     8-9 months ago / University Texas Medical , San Antonio, Tx

Recent Medical Hospitalization:

    When:   April 2019 |

```
     Where:  South Austin

Military Experience:
     No

CHRONIC ILLNESS:

Diabetes                              Type 2
     Oral medication
     Insulin-dependent
     Blood Sugar Reading:                        84
Respiratory Disorder                  Asthma
     Treatment
          Rescue Inhaler
          Nebulizer treatment
     Last Exacerbation:               daily
     Peak Flow Readings
          Unable to perform - No
COMMUNICABLE DISEASES:


Current TB Symptoms:                  No
Prior Positive PPD:                   No
Plant PPD Now:                        Yes
     Location:         Left Forearm
     Task initiated for TB Skin Test read in 48-72 hours.
Tobacco Use:
     User:            CURRENT
     Type:            Cigarettes
     Amount/Day:      < 1 ppd

Alcohol Use:
     User:            NO

Drug Use:


     User:            CURRENT
     Substance:       Marijuana
     Mode of Use:     Inhale
     Frequency:       Daily
     Amount:          about a gram a day
     Last Use:        2019-07-31

Withdrawal Issues:
     No

EXAMINATION:
Skin:
          No skin markings found not previously documented

Oral Cavity:
          YES - Electronically placed on dental list.Order Type - Dental - Sick Call Visit
Instructions -
     Dental - Sick Call Visit
Duration - 1 day(s)

SEXUAL PREDATOR/VULNERABILITY PREA SCREENING:
Reason for Screening:  New Admission

Former Victim - Prison Rape/Sexual Assault:
     No
Youthful Age:
     No

Elderly:
     No
Small Physical Stature:
     No
Developmental Disability/Mental Health History:
     YES
First Incarceration:
     No
Gender Identity:
     No
Sexual Abuse History:
     No
Correctional Facility Consensual Sex History:
     No
Protective Custody Placement:
     No

Sexually Vulnerable Designation:
     Non-Victim
Victim Over-Ride:
```

No

POSSIBLE PREDATOR FACTORS:
Institutional Predatory Sexual Behavior:
    No
Conviction - Rape or Child Abuse/Neglect:
    No
Sexual Abuse/Assault or Domestic Violence:
    No
Current Gang Affiliation:
    No

Institutional Strong Arming/Assaults:
    No
Institutional Consensual Sex:
    No
Institutional Sexual Taunting:
    No
Female Overtly Masculine:


Sexually Predatory Designation:
    Non-Predator
Predator Over-Ride:
    No

Information Sources:
    Inmate

DISPOSITION:

Access to Care Reviewed:         YES

NOTIFICATIONS:

    No Notification Required. Inmate states that he needs to do a saline rinse daily for sinuses. ROI signed and faxed to walgreens and bluebonnet trails, states that's where he gets his medications. Lower bunk given for possible insulin use. Placed on dr call.

Electronically Approved by Sheri Amann, NCMA on 08-01-2019 11:27:01 PM.


Highest BS was 138 since he got here, without any medications.

Electronically signed by Wei-Ann Lin, MD on 08-04-2019 11:14:33 PM (Type: Provider)

| | |
|---|---|
| **Vitals:** | Weight: 181 lbs 8 oz<br>Height: 6 ft 1 in<br>Blood Pressure: 145/87<br>Temperature: 97.9<br>Pulse: 75<br>Pulse Oxygen: 100<br>Respirations: 16 |
| **Condition Related To:** | |
| **Dates:** | Current Illness Date:<br>1st Date Of Illness:<br>Unable To Work Dates:<br>Hospitalization Dates: |
| **Diagnosis:** | NNVM - PREA - Non-Victim<br>NP - PREA - Non-Predator |
| **Procedures:** | |
| **Providers:** | Attending Provider: Amann, Sheri, NCMA, ID: |
| **Facility:** | Bastrop County Sheriff Office |
| **Encounter Type:** | |
| **Sign Off:** | Signed Off By: WLIN on: 2019-08-04 Sun 11:14 PM |

---

**Encounter**                **07-31-2019 04:57 PM**

**ZUNIGA, DANIEL BILLELA**    **SO Number# 62339**    **Gender: Male**    **DOB 07-14-1981**

| Dictation: | NURSE PROGRESS NOTE:95 intake |
|---|---|
| | Name: DANIEL ZUNIGA |
| | ID#: |
| | DOB/Age: 07-14-1981 / 38 year old |
| | Date/Time: 07-31-2019 Wed / 04:57 PM |
| | PATIENT ALLERGIES: |
| | Medication Dosage Directions |
| | I/M seen for 95 intake. NKDA/NKFA. States blood disorder and takes medications but does not remember the names, diagnosis 5 years ago. |
| | VITAL SIGNS: |
| | Blood Pressure        146/81 |
| | Pulse                68 |
| | Pulse Oxygen         100 |
| | Electronic Signature: |
| | Electronically Approved by Ines Razo, NCMA on 07-31-2019 04:59:54 PM. |
| | Electronically signed by Wei-Ann Lin, MD on 08-01-2019 10:35:30 PM (Type: Provider) |
| Vitals: | Blood Pressure: 146/81 |
| | Pulse: 68 |
| | Pulse Oxygen: 100 |
| Condition Related To: | |
| Dates: | Current Illness Date: |
| | 1st Date Of Illness: |
| | Unable To Work Dates: |
| | Hospitalization Dates: |
| Diagnosis: | |
| Procedures: | |
| Providers: | Attending Provider: LIN, MD, WEI - ANN, , ID: |
| Facility: | Bastrop County Sheriff Office |
| Encounter Type: | |
| Sign Off: | Signed Off By: WLIN on: 2019-08-01 Thu 10:35 PM |

62339

Name; Zuniga Daniel          DOB 7/14/1981          Allergies: KNDA

Current Medication; Trileptal 300mg PO BID Olanzapine10mg PO QHS, Prazosin 1mg PO QHS Trazadone 50mg PO Q HS.

HPI/Progress; Follow up for medication management f/u; Denies side effect from medication. Appetite; low" I am starting to eat a little", Energy Level low, Depression on a scale of 0-10, 10/10, (10 being the highest) reports feeling sad, poor concentration. Anxiety on a scale of 0-10, 7/101(101 being the highest) reports that he still grinds his teeth, constant worrying about family and case. Sleep; Reports difficulty falling asleep and staying asleep, Racing thoughts, sleeps about 4-5hrs at night, nightmare 1-2 x/wk. Reports paranoia feels that people are watching him and talking about him. Anger/Irritability; Reports he has anger and irritable mood all the time. Reports Aud Hallucination that he sees people laughing at him. Denies si/hi, denies vis.hallucination.

Diagnosis; Schizoaffective D/O.

Plan/Order; Cont. with Plan of care no changes to current meds.

Trileptal 300mg PO BID. Olanzapine10mg PO QHS. Prazosin 1mg PO QHS. Trazodone 50mg PO Q HS.

5.27.2020

Signature; A. Oyibo, PMHNP          Date 05/26/2020

DATE: 5/21/2020

NAME: Zuniga, Daniel          DOB: 7/14/1981          ALLERGIES NKDA

CURRENT MEDS:

HPI/PROGRESS: Seen today for initial assessment. Previously seen by BBTrails and diagnosed with Bipolar. He does not recall medications that he was treated with. Previously treated with Trazodone and was effective for insomnia. Admits to unstable mood. Reports father died April 19th and has been grieved over the loss. Reports "get nervous when get around a lot of people, think others are whispering about me. " Reports physically and emotionally abused by father and grandparents. Reports paternal grandfather was bipolar and was imprisoned in federal penitentiary as was father.  Reports to sleep 3 nights a week, awakens every 2 hours and awakens from nightmares "seeing murder and brother died when he was 17yo and I was 19yo."States "Afraid to go to sleep because of the nightmares." Reports used to do boxing in early 20s. Reports head injury 10 times with loss of consciousness, "father hit me with a corona beer bottle."Reports 2 children are his support system. Reports retired from HEB 2 years ago. Rates depression "20/10". Denies SI/HI. Admits to easily anger and irritability. Reports when anger give a "warning to others."Admits to AH "it is my parents and grandparents they just laugh, bothers me when I go to bed." Today tearful. Endorses anxiety during the day, "hear racing, hard time breathing, fearful talking to people,sweaty." Takes 3-4 showers a day "feel like my blood is boiling, sweating."Parents were alcoholics.

SUBSTANCE USE:marijuana; ETOH occasional beer, meth, cocaine denies IV drug use

PMH:

DIAGNOSIS: Bipolar I,with psychotic features, mre depressed; PTSD

PLAN/ORDERS: Assessment consistent with Bipolar I with psychotic features and depression; PTSD. Will start Trileptal 300mg 0.5 tab BID for 3 days then start Trileptal 300mg BID,Start Olanzapine 5mg QHS with goal to increase to 10mg QHS at next follow up. Start prazosin 1mg QHS for nightmare suppression. Start Trazodone 50mg QHS. RTC in one week JMoorePMHNP

MAY 2 1 2020.

| Client Name: | Zuniga, Daniel | DOB: | 07/14/1981 | ClientId: | 4075082 |
|---|---|---|---|---|---|
| Document Name: | Jail Screening Assessment | | | Effective Date: | 05/13/2020 |

## Bluebonnet Trails Community Center
## Jail Screening Assessment

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Client Name:** | Daniel Zuniga | | **Client ID:** | 4075082 | | **Status:** | Show |
| **Clinician Name:** | Octavius McFarlin | | **Service:** | Jail Screening | | | |
| **Date Of Service:** | 05/13/2020 | **Start Time:** 1:42 PM | | **End Time:** | 1:53 PM | **Duration:** | 11 Minutes |
| **Program:** | MH OP Adult TCOOMMI Bastrop | | | | | | |
| **Location:** | Jail- Charged | | | **Specific Location:** | | | |
| **Attending:** | | | | **Referring:** | | | |
| **Mode of Delivery:** | Video Conference | | | **Recipients:** | Consumer | | |
| **Crisis:** | Not a crisis | | | | | | |

**Cancel/No Show Comment:**

## Bluebonnet Trails Community Services
## Jail Screening Assessment

### New Client Information

| DOB: | 7/14/1981 | Sex | 5555 | SSN | 465598737 |
|---|---|---|---|---|---|

Address

| | | | |
|---|---|---|---|
| Parent/Guardian Name: | | Telephone #: | |
| Referral Source: | | Telephone #: | |
| Address County: | **Bastrop** | Residence County: | **Bastrop** |
| Marital Status: | **Married** | Legal Status: | **Adult, No Guardian** |
| Ethnicity: | **Hispanic or Latino** | Race | **White** |
| Living Arrangement: | **Private Residence independent** | | |

Military Service:  ○ Yes   ⊙ No   Branch:          VA Services:   ○ Yes   ⊙ No

### Risk Assessment

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Current Suicidal Ideation: | ○ Yes | ⊙ No | | Current Suicidal Plan: | ○ Yes | ⊙ No | | |
| Current Suicidal Intent: | ○ Yes | ⊙ No | | Means to carry out attempt: | ○ Yes | ⊙ No | | |
| Current Homicidal Ideation: | ○ Yes | ⊙ No | | Current Homicidal Plan: | ○ Yes | ⊙ No | | |
| Current Homicidal Intent: | ○ Yes | ⊙ No | | Means to carry out attempt: | ○ Yes | ⊙ No | | |

If "Yes" to any of the above questions, Explain:

Psych Call:    ⊙ Yes    ○ No        Medical:        ○ Yes    ⊙ No

## Status

Presenting Problems: **Screening**

Current Diagnosis from BBT or Community Provider:

☑ Bipolar        ☐ Schizophrenia        ☐ Major Depression    ☐ Unknown

Does client have symptoms consistent with an acute psychiatric diagnosis?    ⊙ Yes    ○ No

Symptoms of: **High Anxiety**

Consumer In Treatment:    ⊙ Yes    ○ No    If yes, where: **BTCS**

Probation/ Parole:    ⊙ Yes    ○ No    If yes, name of PO: **Lee Co**

Criminal Charges Pending: ⊙ Yes    ○ No    Charges are: **Misdemeanor**

## Prior Criminal Justice History and Involvement

| | Yes | No |
|---|---|---|
| Police Involvement/frequent police contact: | ⊙ Yes | ○ No |
| Arrests: | ⊙ Yes | ○ No |
| Probation: | ⊙ Yes | ○ No |
| Parole: | ○ Yes | ⊙ No |
| Contact with mental health deputies | ○ Yes | ⊙ No |
| Contact with school based police officers | ○ Yes | ⊙ No |
| Incarceration | ⊙ Yes | ○ No |
| Contact with court/county/state officials in a legal capacity | ⊙ Yes | ○ No |

## Prior Treatment History

Prior Hospitalizations: ○ Yes    ⊙ No    Where: _____    When: _____

## History of Substance Abuse

☑ Marijuana    ☐ Cocaine    ☐ Alcohol    ☑ Meth    ☐ Amphetamines    ☐ Pills

☐ Crack    ☐ Inhalants    ☐ Heroin    ☐ Hallucinogens  ☐ PCP    ☐ Ecstasy

☐ Other:    ☐ N/A

Last Use: **April**

## Assessment

Assessment (consider all the data presented along with your interview conclusions):

Client is currently in Bastrop Co jail and is being charged with burglary of building. Client denied having suicidal thoughts or any hallucinations. Client reported that he is having high anxiety, and when he sleeps that he has nightmares. Client reported that he is sad because his father who is was close with passed and he was locked up and cant go to the funeral.

**Recommendation for Treatment or Crisis Plan (Include Recommendations for Least Restrictive Treatment Setting):**

Does client meet criteria for jail diversion     O   Yes     ⊙   No

**Client was referred to psych**

☐ Bluebonnet Trails Community Services recommends immediate admission and treatment at stated State Facility. If court proceedings are required to administer psychiatric care, Bluebonnet Trails would support such efforts

Referred for State-Facility Hospitalization?    O   Yes    ⊙   No    If "Yes", where:

**Clinician:**   Octavius McFarlin , QMHP-CS                **Signature Date:** 05/13/2020

*This document was electronically signed by Octavius McFarlin , QMHP-CS on 05/13/2020*



**COMMUNITY HEALTH CENTERS OF SOUTH CENTRAL TEXAS, INC.**

*Making a Difference One Life At A Time Since 1966*

**Bastrop Community Health Center**
275 S. Jackson Street
Bastrop, TX 78602
512-321-7137 (phone)
512-321-7133 (fax)

**Elgin Family Health Center**
902 W. 2nd Street
Elgin, TX 78621
512-229-3334 (phone)
512-229-3336 (fax)

Daniel B Zuniga

To whom it may concern,
Mr. Zuniga is a chronic T2DM patient that has been controlled with oral medications. He also has history of laryngeal carcinoma which he has been treated for and is currently in remission. He suffers from Generalized anxiety disorder and Severe Major depression w/o psychosis.
Other medical history include:
Wegner's granulomatosis without renal involvement
GERD
Chronic low back pain
Pancreatitis
Asthma

Please feel free to reach out to us with any questions or concerns you may have in regards to his care.

Regards,

Miriam Nnabuihe FNP
Community Health Centers of South Central Texas, Inc.